EXHIBIT 3

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300    Phone
203-655-4302    Fax
www.rucciburnham.com

Federal ID # 06-1468378

August 29, 2008

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   51591

Client #    7734

Matter #   s0409101

### DUE UPON RECEIPT

Re: Evaluation of Claims

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 8 /22/08 | Review of entire file; draft of demand letter; emailed same to client for his review. | SPH | 2.00 | 850.00 |
| 8 /24/08 | Review of email from client; revised the draft demand letter and emailed same to client for his review again. | SPH | 0.40 | 170.00 |
| | **Total Hours/Fees** | | **2.40** | **1,020.00** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount |
|-------------|----------|
| Long distance calls | 6.95 |
| Photocopies | 13.75 |
| Postage | 1.52 |
| **Total Disbursements** | **22.22** |

*D5010*

**Total Due For Invoice #   51591**        **1,042.22**

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**
**WHEN REMITTING PAYMENT, REFERENCE MATTER # AND INVOICE # ON CHECK.**
**IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300    Phone
203-655-4302    Fax
www.rucciburnham.com

Federal ID # 06-1468378

October 6, 2008

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   52147

Client #   7734

Matter #   s0409101

## DUE UPON RECEIPT

Re: Evaluation of Claims

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 9 /02/08 | Review draft demand letter; confer with E. Tonkovich regarding same | TJB | 0.50 | 75.00 |
| 9 /11/08 | Phone message from Atty. Larry Bliss regarding his handling my letter and reviewing it at this time.  Notes to file regarding his call. | SPH | 0.20 | 85.00 |
| 9 /29/08 | Email from client regarding status update; email to client regarding status update and regarding Lisa Burk now handling his claim. | SPH | 0.20 | 85.00 |
| 9 /30/08 | Phone call from Lisa Burk regarding her response to my letter. | SPH | 0.40 | 170.00 |
|  | Email to client regarding my phone call with Lisa Burk; responded to client's email regarding the switch to Lisa Burk and any delay. | SPH | 0.40 | 170.00 |
| | **Total Hours/Fees** | | **1.70** | **585.00** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount |
|-------------|----------|
| Photocopies | 2.50 |
| Postage | 1.18 |
| **Total Disbursements** | **3.68** |

*D5010*

**Total Due For Invoice #   52147**

588.68

PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.
WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.
IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

November 10, 2008

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   52610

Client #   7734

Matter #   s0409101

**DUE UPON RECEIPT**

Re: Evaluation of Claims

---

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 10 /01/08 | Review of J. Castelluccio's response to L. Burk's response; email to client with more questions. | SPH | 0.40 | 170.00 |
| 10 /03/08 | Review of email from J. Castelluccio; phone call to client regarding his email. | SPH | 0.50 | 212.50 |
| | Phone call from L. Burke, Esq. regarding J. Castelluccio's alleged poor performance at Wellpoint; email to client regarding same. | SPH | 0.40 | 170.00 |
| 10 /08/08 | Review of email from J. Castelluccio regarding his responses to L. Burk's comments. | SPH | 0.40 | 170.00 |
| | Review of J. Castelluccio's evaluation received from L. Burk; forwarded same to client for his review. | SPH | 0.30 | 127.50 |
| | Review of J. Castelluccio's response; review of initial demand letter; draft of client's options on proceeding with his claims or not. | SPH | 0.50 | 212.50 |
| 10 /09/08 | Email from J. Castelluccio regarding his evaluation; email to client regarding same and regarding his options. | SPH | 0.40 | 170.00 |
| 10 /19/08 | Review of all communications with L. Burk and with client regarding the arguments favoring client; draft of final letter to L. Burk; emailed same to client for his review. | SPH | 1.90 | 807.50 |
| 10 /22/08 | Review of email from J. Castelluccio regarding draft letter; revision of letter. | SPH | 0.30 | 127.50 |

| | | | |
|---|---|---:|---:|
| **Total Hours/Fees** | | 5.10 | 2,167.50 |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount |
|---|---:|
| Photocopies | 2.00 |
| Postage | 0.84 |

| | |
|---|---:|
| **Total Disbursements** | 2.84 |

*D5010*

**Total Due For Invoice #    52610**

| |
|---:|
| 2,170.34 |

PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.

WHEN REMITTING PAYMENT, REFERENCE MATTER # AND INVOICE # ON CHECK.

IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.

# Rucci, Burnham & Carta, LLP

## Attorneys At Law
### P.O. Box 1107, 30 Old Kings Highway South
### Darien, Connecticut 06820

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com

Federal ID # 06-1468378

December 3, 2008

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   52903

Client #   7734

Matter #   s0409101

## DUE UPON RECEIPT

Re: Evaluation of Claims

---

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 11 /03/08 | Review of J. Castelluccio's message inquiring as to the status of his claim; reviewing file and phone messages and emails; review of last letter to L. Burk; email to J. Castelluccio regarding the status update. | SPH | 0.20 | 85.00 |
| 11 /04/08 | Reviewed the Age Discrimination and Retaliation Complaints. | SPH | 0.90 | 382.50 |
| 11 /05/08 | Completed the revised Exhibit A part of the Age/Retaliation Complaint. | SPH | 1.00 | 425.00 |
| 11 /06/08 | Review two emails regarding witnesses and how they would respond. | SPH | 0.30 | 127.50 |
|  | Email from/to J. Castelluccio regarding former employees as witnesses. | SPH | 0.20 | 85.00 |
| 11 /07/08 | Phone call from J. Castelluccio regarding his witnesses; note to file regarding same. | SPH | 0.30 | 127.50 |
| 11 /19/08 | Review of letter from NYS Division of Human Rights; forwarded same to L. Burk and to J. Castelluccio. | SPH | 0.20 | 85.00 |
| **Total Hours/Fees** | | | **3.10** | **1,317.50** |

D4513

## DISBURSEMENTS

| Explanation | $ Amount |
|-------------|----------|
| Long distance calls | 2.78 |

| | |
|---|---|
| Photocopies | 8.25 |
| Postage | 3.51 |

**Total Disbursements**                                    **14.54**     *D5010*

**Total Due For Invoice #   52903**          | **1,332.04** |

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**
**WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.**
**IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

March 9, 2009

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #  53900

Client #   7734

Matter #   s0409101

## DUE UPON RECEIPT

Re: Evaluation of Claims

---

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 2 /04/09 | Phone call message from J. White, Esq. (IBM); review of file; phone call to J. White, Esq. regarding her now handling client's claim; email to client regarding there being no higher severance offer made. | SPH | 0.30 | 127.50 |
| | Phone call from Y. Zuniga (NYSHRC investigator) regarding client's demand.  Email to client regarding same. | SPH | 0.30 | 127.50 |
| | Review of email from client regarding his damages; review of client's age in his complaint; draft of email response to client regarding his damage calculations. | SPH | 0.40 | 170.00 |
| 2 /16/09 | Review of client's draft damage spread sheet; email to client regarding suggested changes; found and attached a sample document for his damages. | SPH | 0.90 | 382.50 |
| | Review of phone message from Y. Zuniga; emailed response to Y. Zuniga and promised damages claim by Wednesday; noted deadline in file. | SPH | 0.20 | 85.00 |
| 2 /18/09 | Review of client's damage claim; revised same to deduct pension amounts and to revise for greater clarity and to double check for accuracy; forwarded to client for his final review | SPH | 1.00 | 425.00 |
| | Emails with client regarding the NYSHRC process. | SPH | 0.30 | 127.50 |

| 2/19/09 | Email from client regarding settlement issues; responded to same. | SPH | 0.20 | 85.00 |
| | Review of email from client regarding settlement authorization and questions about mediation; email to client to answer his questions about mediation; drafted letter to Y. Zuniga. | SPH | 0.30 | 127.50 |
| 2/20/09 | Phone message from Y. Zuniga; phone message to Y. Zuniga; email to Y. Zuniga. | SPH | 0.20 | 85.00 |
| | **Total Hours/Fees** | | **4.10** | **1,742.50** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount |
| --- | --- |
| Photocopies | 3.00 |
| Postage | 0.84 |
| **Total Disbursements** | **3.84** |

*D5010*

**Total Due For Invoice #   53900**

| 1,746.34 |
| --- |

PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.

WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.

IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300    Phone
203-655-4302    Fax
www.rucciburnham.com
Federal ID # 06-1468378

April 2, 2009

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   54217

Client #   7734

Matter #   s0409102

**DUE UPON RECEIPT**

Re: Federal Litigation

---

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 3 /09/09 | Email from J. Castelluccio regarding status update; responded to same with status and his options. | SPH | 0.30 | 127.50 |
| 3 /11/09 | Review 3 emails and letter from New York Division of Human Rights; email to S. Horner (NO CHARGE) | MRC | 0.40 | 0.00 |
| | Email from J. Castelluccio regarding the lawsuit option; reviewed client's NYSHRC Complaint; email to M. Carta, Esq. regarding proceeding to court. | SPH | 0.50 | 212.50 |
| | Conference with M. Carta, Esq. regarding the litigation option. | SPH | 0.20 | 85.00 |
| 3 /12/09 | Phone call from T. Bailey regarding the court complaint drafting; email from J. Castelluccio regarding the mediation option; email to client regarding availability and regarding sending him the litigation retainer agreement. | SPH | 0.30 | 127.50 |
| | Confer with S. Horner; review EEOC Notice and two emails between S. Horner and J. Castelluccio; prepare correspondence to J. Castelluccio | TJB | 0.50 | 75.00 |
| | Confer with E. Tonkovich; review Evaluation of Claim file (NO CHARGE) | TJB | 0.50 | 0.00 |
| 3 /13/09 | Phone call from J. Castelluccio regarding his options; note to file to seek IBM's Answer and counter offer. | SPH | 0.40 | 170.00 |

| 3/17/09 | Phone message from Yulima Zunigh; review of file; noted to call her back at 914-788-8050. | SPH | 0.10 | 42.50 |
| | | | | |
| | **Total Hours/Fees** | | **3.20** | **840.00** | *D4505* |

## DISBURSEMENTS

| Explanation | $ Amount |
| --- | --- |
| Long distance calls | 2.78 |
| Postage | 1.18 |
| | |
| **Total Disbursements** | **3.96** | *D5010* |

**Total Due For Invoice #   54217**          843.96

PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.

WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.

IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.

# Rucci, Burnham & Carta, LLP

### Attorneys At Law
### P.O. Box 1107, 30 Old Kings Highway South
### Darien, Connecticut 06820

203-899-3300    Phone
203-655-4302    Fax
www.rucciburnham.com
Federal ID # 06-1468378

April 29, 2009

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   54480

Client #   7734

Matter #   s0409101

## DUE UPON RECEIPT

Re: Evaluation of Claims

---

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 4 /06/09 | Review of notice of hearing from NYS; checked calendar; emailed the notice to the client. | SPH | 0.20 | 85.00 |
| 4 /07/09 | Phone call from client regarding the impending hearing and whether litigation should be commenced at this time.  Notes to file to contact the NYS investigator. | SPH | 0.20 | 85.00 |
| 4 /09/09 | Review of letter from NYSHR and earlier letter requesting the respondent's answer and counter offer; phone call message to William Ploski regarding the hearing procedure. | SPH | 0.20 | 85.00 |
| 4 /13/09 | Phone call from W.  Ploski regarding my inquiries; emailed his responses to client. | SPH | 0.40 | 170.00 |
| 4 /19/09 | Review of client's email regarding the respondent's Answer being overdue and regarding proceeding to court; email to client regarding the benefit of waiting to receive the respondent's Answer. | SPH | 0.20 | 85.00 |
| 4 /21/09 | Email to W. Ploski regarding the status of the IBM Answer. | SPH | 0.10 | 42.50 |
| 4 /23/09 | Review of IBM's Answer; email to client regarding his options. | SPH | 0.50 | 212.50 |
| **Total Hours/Fees** | | | **1.80** | **765.00** |

D4513

**Total Due For Invoice #   54480**

765.00

PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.
<u>WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.</u>
IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

July 7, 2009

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   55246

Client #   7734

Matter #   s0409102

**DUE UPON RECEIPT**

Re: Federal Litigation

---

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 5 /05/09 | Review file documents and NY Human Rights complaint and answer. | KAS | 1.20 | 288.00 |
| | Emails with J. Castelluccio and with M. Carta regarding the litigation. | SPH | 0.20 | 85.00 |
| 5 /11/09 | Review emails from J. Castelluccio to S. Horner re: employment at will and employee manual. Email to S. Horner re: same. | KAS | 0.50 | 120.00 |
| | Email from K. Sherman regarding any employment agreement; email to client regarding same; email from client regarding there being no employment agreement; phone call to K. Sherman regarding there being no contract and no personnel manual; email to client regarding mediation and/or employment at will. | SPH | 0.50 | 212.50 |
| | Draft of letter to NYSHRC to terminate the investigation. | SPH | 0.20 | 85.00 |
| | Review of client's email regarding the Open Door process and the lack of an employment at will policy; email to K. Sherman regarding a possible breach of an implied employment contract and regarding a possible claim of a breach of the Open Door policy. | SPH | 0.30 | 127.50 |
| | Email from K. Sherman regarding the IEK claim; email to client seeking documents and supporting statements by others. | SPH | 0.20 | 85.00 |

| 5 /12/09 | Review email from J. Castelluccio re: employment at will issues and company practices. | KAS | 0.10 | 24.00 |
|---|---|---|---|---|
| | Review of client's email response regarding the progressive discipline procedure. | SPH | 0.20 | 85.00 |
| 5 /13/09 | Conference with M. Carta and S. Horner re: potential claims. | KAS | 0.30 | 72.00 |
| | Meet with K. Sherman and S. Horner to get background. | MRC | 0.30 | 120.00 |
| 5 /14/09 | Conf. with K. Sherman regarding the documents for client to bring to the meeting next week; review of file; email to client regarding suggested documents to bring. | SPH | 0.50 | 212.50 |
| 5 /17/09 | Review of email from J. Castelluccio regarding his response to IBM's offer. | SPH | 0.10 | 42.50 |
| 5 /18/09 | Prepare notes for meeting with M. Carta to discuss claims; conference with M. Carta to discuss claims | KAS | 0.80 | 192.00 |
| | Meet with K. Sherman to prepare for tomorrow's meeting; review exchange of emails about settlement and documents needed for our meeting | MRC | 0.50 | 200.00 |
| 5 /19/09 | Attend meeting with J. Castelluccio, S. Horner and M. Carta; conf. with S. Horner re: potential claims; review email from J. Castelluccio re: value of benefits. | KAS | 2.20 | 528.00 |
| | Meet with J. Castelluccio, S. Horner and K. Sherman | MRC | 1.20 | 480.00 |
| | Conference with J. Castelluccio; conference with J. Castelluccio, K. Sherman and M. Carta regarding client's options and next steps. | SPH | 1.90 | 807.50 |
| | Review of J. Castelluccio's initial settlement offer terms per client's email. | SPH | 0.10 | 42.50 |
| 5 /20/09 | Review file with E. Tonkovich for letter to NYHRD (NO CHARGE) | KAS | 0.30 | 0.00 |
| | Review email with calculation of the value of initial offer and send reply | MRC | 0.30 | 120.00 |
| | Review of letter from NYSHRC regarding the EEOC right to sue letter being required to stop the NYSHRC investigation; email to K. Sherman regarding same. | SPH | 0.10 | 42.50 |
| 5 /21/09 | Review of email from E. Tonkovich regarding the request for the right to sue letter; draft of request for the right to sue letter from EEOC. | SPH | 0.10 | 42.50 |
| 5 /27/09 | Email to E. Tonkovich to ask her to follow up with EEOC until we receive the EEOC Right to Sue letter. | SPH | 0.10 | 42.50 |

| 5/28/09 | Review documents provided by J. Castelluccio in support of his claim. | KAS | 0.30 | 72.00 |
| 5/29/09 | Confer with K. Sherman about IBM call; review email from J. Castellucci | MRC | 0.30 | 120.00 |
| | **Total Hours/Fees** | | **12.80** | **4,248.50** | *D4505* |

## DISBURSEMENTS

| Explanation | $ Amount |
|---|---|
| Facsimile | 10.78 |
| Long distance calls | 6.95 |
| Photocopies | 1.50 |
| Postage | 6.14 |
| **Total Disbursements** | | **25.37** | *D5010* |

**Total Due For Invoice #   55246**            **4,273.87**

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**
**WHEN REMITTING PAYMENT, REFERENCE MATTER # AND INVOICE # ON CHECK.**
**IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

July 7, 2009

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   55247

Client #   8367

Matter #   g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 6 /01/09 | Meet with K. Sherman and place call to L. Burke | MRC | 0.20 | 80.00 |
| | Email from client regarding status of claims. | SPH | 0.10 | 42.50 |
| 6 /02/09 | Calls from and to L. Burke; call to J. Castelluccio and left voice message | MRC | 0.40 | 160.00 |
| 6 /03/09 | Phone call from Rudolfo Teng of NYSHRC regarding the withdrawal request; email to K. Sherman regarding same. | SPH | 0.20 | 85.00 |
| 6 /04/09 | Exchange calls with L. Burke (NO CHARGE) | MRC | 0.20 | 0.00 |
| 6 /05/09 | Calls with L. Burke | MRC | 0.10 | 40.00 |
| 6 /08/09 | Call with L. Burke | MRC | 0.10 | 40.00 |
| | Call with L. Burke regarding entitlement to AIP Bonus of $80,000 | MRC | 0.20 | 80.00 |
| 6 /09/09 | Confer with K. Sherman about drafting Complaint; call with J. Castelluccio regarding go ahead with Complaint | MRC | 0.20 | 80.00 |
| 6 /10/09 | Call L. Burke regarding not interested in offer; confer with K. Sherman about drafting Complaint | MRC | 0.10 | 40.00 |

| 6/11/09 | Attend to review of materials for drafting complaint and drafting of federal complaint. | KAS | 3.90 | 936.00 |
|---------|------|------|------|------|
| 6/12/09 | Continue drafting of federal complaint. | KAS | 3.10 | 744.00 |
| 6/15/09 | Continue drafting of federal complaint. | KAS | 0.60 | 144.00 |
| 6/16/09 | Continue drafting of federal complaint; phone conference with J. Castelluccio re: same; research re: NY law on implied employment contracts. | KAS | 2.70 | 648.00 |
| 6/17/09 | Research re: emotional distress claims under NY law; e-memo to S. Horner and M. Carta re: state law causes of action for complaint; review and revise complaint; email draft complaint to J. Castelluccio, phone conference re: same. | KAS | 2.60 | 624.00 |
| | Research re: NY administrative law procedures re: withdrawal and filing in federal court (NO CHARGE) | KAS | 0.70 | 0.00 |
| | Review legal memo from K. Sherman on implied contract claim; call from L. Burke; call to L. Burke | MRC | 0.20 | 80.00 |
| | Review of K. Sherman's email regarding her review of the implied employment contract claim. | SPH | 0.10 | 42.50 |
| 6/19/09 | Review J. Castelluccio email and proposed changes/comments to complaint; email to J. Castelluccio with additional question. | KAS | 0.40 | 96.00 |
| | Review email from J. Castelluccio; confer briefly with K. Sherman | MRC | 0.10 | 40.00 |
| 6/22/09 | Review email from J. Castelluccio re: complaint allegation; review and revise complaint per J. Castelluccio's comments; send complaint draft to M. Carta and S. Horner; confer with E. Tonkovich re: right to sue letters. | KAS | 0.80 | 192.00 |
| 6/23/09 | Review S. Horner comments to draft complaint; review and revise complaint; email to J. Castelluccio re: additional questions. | KAS | 0.80 | 192.00 |
| | Review of draft court complaint; email to K. Sherman with my comments. | SPH | 1.00 | 425.00 |
| 6/24/09 | Revise Complaint | MRC | 1.10 | 440.00 |
| | Review of client's responses to K. Sherman's questions. | SPH | 0.30 | 127.50 |
| 6/25/09 | Review email from J. Castelluccio and respond; review M. Carta's comments to draft complaint; review and revise complaint | KAS | 1.40 | 336.00 |

accordingly; conference with M. Carta re: comments to complaint.

| | | | | |
|---|---|---|---|---|
| | Call L. Burke; review questions about Complaint with K. Sherman; review letter from New York Division of Human Rights | MRC | 0.30 | 120.00 |
| 6 /26/09 | Review and revise draft complaint; email to J. Castelluccio with additional questions | KAS | 1.20 | 288.00 |
| 6 /29/09 | Review email from J. Castelluccio re: complaint and draft response; revision to complaint per J. Castelluccio comments. | KAS | 0.80 | 192.00 |
| | **Total Hours/Fees** | | **23.90** | **6,314.50** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount | |
|---|---|---|
| Long distance calls | 18.07 | |
| Computerized research | 204.00 | |
| **Total Disbursements** | | **222.07** |

*D5010*

**Total Due For Invoice #   55247**           | **6,536.57** |

PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.
        WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.
        IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

August 10, 2009

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   55665

Client #   8367

Matter #   g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 7 /13/09 | Correspondence with J. Castelluccio re: right to sue letter; conference with E. Tonkovich re: follow up with NYSHR | KAS | 0.30 | 72.00 |
| 7 /20/09 | Preparation of complaint for filing; confer with T. Bailey re: same; email correspondence with J. Castelluccio re: same. | KAS | 0.50 | 120.00 |
| | Confer with K. Sherman; work on preparing Complaint for filing; prepare Notice of Lawsuit, Waiver of Service, and Civil Coversheet; confer with M. Carta | TJB | 1.10 | 165.00 |
| 7 /21/09 | Email to J. Castelluccio re: next steps after filing complaint. | KAS | 0.10 | 24.00 |
| | Travel to and from U.S. District Court; meet with Clerk at the U.S. District Court to file Complaint | TJB | 0.70 | 105.00 |
| 7 /29/09 | Confer with E. Tonkovich re: resending complaint to IBM due to Lisa Burke no longer in NY (No Charge) | KAS | 0.30 | 0.00 |
| | **Total Hours/Fees** | | **3.00** | **486.00** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount |
|-------------|----------|
| Filing fee | 350.00 |

| | |
|---|---|
| Long distance calls | 6.95 |
| Photocopies | 5.25 |
| Travel Expenses | 36.98 |

**Total Disbursements**                                     399.18          *D5010*

**Total Due For Invoice #   55665**                    | 885.18 |

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**
<u>**WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.**</u>
**IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

October 2, 2009

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   56258

Client #   8367

Matter #   g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

---

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 9 /11/09 | Review appearances and add to file; determine next steps and email J. Castelluccio re: same. | KAS | 0.30 | 72.00 |
|  | Confer with K. Sherman about Appearance of P. Hastings and Rule 26(f) Schedule | MRC | 0.20 | 80.00 |
|  | Confer with K. Sherman regarding defendant's deadline to file Answer; review Waiver of Service to determine time line for filing Answer; prepare and e-file Appearance for K. Sherman | TJB | 0.30 | 45.00 |
| 9 /15/09 | Review email from IBM counsel and email M. Carta re: rule 26(f). | KAS | 0.20 | 48.00 |
|  | Exchange emails with K. Sherman and Zachary Fasman regarding Rule 26(f) conference | MRC | 0.20 | 80.00 |
| 9 /16/09 | Review scheduling order deadlines; phone conference with Atty. Fasman re: conference for 26(f). | KAS | 0.20 | 48.00 |
| 9 /21/09 | Review answer and special defenses; mark up complaint to reflect answers; email to J. Castelluccio with explanation; email with opposing counsel re: 26(f) conference. | KAS | 0.50 | 120.00 |
| 9 /22/09 | Begin preparation of 26(f) report. | KAS | 0.40 | 96.00 |
| 9 /23/09 | Continued drafting of 26(f) statement. | KAS | 1.30 | 312.00 |

| 9 /24/09 | Prepare for 26(f) conference; attend 26(f) conference with M. Carta and opposing counsel; revise 26(f) report pursuant to conference. | KAS | 1.80 | 432.00 |
|---|---|---|---|---|
| | Meet with K. Sherman to discuss Rule 26(f) document; long call with opposing counsel re: Rule 26(f). | MRC | 1.10 | 440.00 |
| 9 /28/09 | Email to J. Castelluccio re: setting up time to discuss witnesses. | KAS | 0.10 | 24.00 |
| 9 /29/09 | Phone conference with J. Castelluccio re: list of witnesses and potential knowledge/testimony; prepare draft of portion of 26(a) statement and send to J. Castelluccio; email correspondence with opposing counsel re: 26(f) statement; confer with M. Carta re: J. Castelluccio's contact with employees. | KAS | 1.80 | 432.00 |
| | Review series of emails with opposing counsel regarding Rule 26(f) Report and discuss with K. Sherman. | MRC | 0.20 | 80.00 |
| 9 /30/09 | Review revised version of 26(f) report and confer with M. Carta re: same; phone conference with opposing counsel re: resolving disputed issues; revision to 26(f) report accordingly and email to M. Carta with results of phone conference. | KAS | 1.70 | 408.00 |
| | Review 26(f) Report edits with K. Sherman; email to J. Castelluccio; follow-up with K. Sherman after conference with S. Dubin | MRC | 0.60 | 240.00 |
| **Total Hours/Fees** | | | **10.90** | **2,957.00** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount | |
|---|---|---|
| Federal Express | 34.00 | |
| Long distance calls | 65.33 | |
| **Total Disbursements** | | 99.33 |

*D5010*

**Total Due For Invoice #   56258**

| 3,056.33 |
|---|

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**

**WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.**

**IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

November 4, 2009

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #  56633

Client #   8367

Matter #   g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

---

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 10 /01/09 | Review email from J. Castelluccio and respond; review and revise 26(a) disclosures; confer with M. Carta re: electronic discovery; email to Atty. Dubin re: 26(f) report and electronic discovery production. | KAS | 0.60 | 165.00 |
| | Exchange emails with J. Castelluccio | MRC | 0.10 | 40.00 |
| 10 /02/09 | Email correspondence with J. Castelluccio; review and revise 26(a) statement; phone conference with S. Dubin re: 26(f) report changes; revision to 26(f) document. | KAS | 1.30 | 357.50 |
| 10 /05/09 | Phone conference with S. Dubin re: 26(f) report changes; revise 26(f) report and email to S. Dubin; prepare for filing. | KAS | 0.40 | 110.00 |
| | Confer with K. Sherman; e-file Rule 26(f) Report | TJB | 0.30 | 45.00 |
| 10 /06/09 | Phone conference with J. Castelluccio re: 26(a) statement; review and revise 26(a) statement; review file for any additional documents; draft cover letter to Judge Kravitz with courtesy copy of 26(f) report. | KAS | 1.70 | 467.50 |
| 10 /07/09 | Review email and damages analysis provided by J. Castelluccio and add to 26(a) statement; confer with M. Carta re: 26(a) statement; phone conference with J. Castelluccio re: 26(a) statement. | KAS | 0.70 | 192.50 |

| 10 /08/09 | Confer with M. Carta re: 26(a) statement; review and revise 26(a) statement to add damages for end of 2009; phone conference with J. Castelluccio re: same. | KAS | 1.10 | 302.50 |
|---|---|---|---|---|
| | Review and revise Rule 26(a) Initial Disclosure; confer briefly with K. Sherman | MRC | 0.40 | 160.00 |
| 10 /09/09 | Finalize 26(a) statement and send to opposing counsel (NO CHARGE) | KAS | 0.20 | 0.00 |
| | Review Notice of Court Conference call; confer with K. Sherman | MRC | 0.20 | 80.00 |
| 10 /13/09 | Review Defendant's 26(a) statement, requests for production of documents and notice of deposition; confer with M. Carta re: same; review Federal Rules re: place of deposition; make notations re: objections to requests for production; email to J. Castelluccio including copies of documents and explaining same. | KAS | 1.90 | 522.50 |
| | Review Notice of Deposition, Rule 26(a)(1) Disclosure and discuss with K. Sherman | MRC | 0.60 | 240.00 |
| 10 /15/09 | Phone call to J. Castelluccio re: deposition and discovery; confer with M. Carta re: open issues and IBM's proposed confidentiality order; phone conference with M. Carta and Z. Fasman re: discovery issues. | KAS | 0.80 | 220.00 |
| | Meet with K. Sherman to discuss Deposition Notice, Rule 26(a)(1) Initial Disclosure and proposed Confidentiality Stipulation; call Z. Fasman regarding these 3 documents | MRC | 0.50 | 200.00 |
| 10 /16/09 | Attend to revisions to confidentiality order and emailing same to opposing counsel; phone conference with J. Castelluccio re: discovery issues and deposition; confer with M. Carta re: deposition date and location of deposition. | KAS | 1.10 | 302.50 |
| | Work with K. Sherman on scheduling the deposition of J. Castellucio and Protective Order; exchange emails with Z. Fasman about holding deposition in Connecticut | MRC | 0.50 | 200.00 |
| 10 /20/09 | Phone conference with S. Dubin re: revisions to confidentiality order; confer with M. Carta re: same; prepare for conference call with court. | KAS | 1.10 | 302.50 |
| | Confer with K. Sherman about tomorrow's call with Judge and negotiation of Confidentiality Agreement | MRC | 0.30 | 120.00 |
| 10 /21/09 | Phone conference with M. Carta, opposing counsel and Judge Kravitz re: scheduling; confer with M. Carta re: next steps. | KAS | 0.30 | 82.50 |
| | Call with Judge Kravitz regarding scheduling; meeting with K. Sherman regarding next steps | MRC | 0.30 | 120.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10 /23/09 | Review letter from S. Dubin re: confidential information and confer with M. Carta re: same; phone conference with M. Carta and Z. Fasman re: same; email to J. Castelluccio re: confidential information. | KAS | 0.70 | 192.50 |
| | Review letter from S. Dubin regarding J. Castelluccio's retention of confidential documents; confer with K. Sherman. | MRC | 0.30 | 120.00 |
| 10 /26/09 | Review updated 26(a) disclosures produced by defendant; confer with M. Carta re: confidential information; phone conference with J. Castelluccio re: same; review produced documents and email J. Castelluccio with list of those originals to produce. | KAS | 0.60 | 165.00 |
| 10 /27/09 | Review email from J. Castelluccio and attached spreadsheet; meeting with J. Castelluccio and M. Carta to discuss confidential document production, responses to document production requests and our document requests. Attend to preparation of requests for production of documents and organization of confidential documents to be turned over to defendant. | KAS | 3.60 | 990.00 |
| | Meet with K. Sherman; call Z. Fasman regarding confidential documents; review voice message from Z. Fasman; meet with J. Castelluccio; review notice of conference call with Judge Garfinkel; email to J. Castelluccio; call Z. Fasman regarding several issues | MRC | 1.80 | 720.00 |
| 10 /28/09 | Attend to organization of confidential documents and review of detailed list; attend to drafting of requests for production and review and revision of same; email to J. Castelluccio re: original documents and attaching draft production request; review emails re: scheduling of pre-settlement conference call. | KAS | 4.40 | 1,210.00 |
| | Review and reply to email of J. Castelluccio; review email from Z. Fasman; confer with K. Sherman; call Z. Fasman; review proposed certificate and email Z. Fasman and J. Castelluccio about same | MRC | 1.00 | 400.00 |
| 10 /29/09 | Review email from S. Dubin re: confidentiality agreement; draft email response listing types of information to be covered by Agreement with respect to J. Castelluccio. | KAS | 0.30 | 82.50 |
| | Confer with K. Sherman about designation of documents as "confidential" | MRC | 0.20 | 80.00 |
| | **Total Hours/Fees** | | **27.30** | **8,190.00** |

*D4513*

## DISBURSEMENTS

### Explanation                                        ### $ Amount

| | |
|---|---|
| Long distance calls | 29.47 |
| Photocopies | 19.00 |
| Postage | 2.34 |

**Total Disbursements**                                              **50.81**        *D5010*

**Total Due For Invoice #   56633**          | **8,240.81** |

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**
<u>**WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.**</u>
**IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

December 3, 2009

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   56984

Client #   8367

Matter #   g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 11/02/09 | Attend to drafting responses/objections to discovery requests; review revised confidentiality order and discuss with M. Carta; email to S. Dubin with comments. Email correspondence with J. Castelluccio re: document production. | KAS | 3.20 | 880.00 |
| | Confer with K. Sherman about Confidentiality Order and conference call with Judge Garfinkel | MRC | 0.20 | 80.00 |
| 11/03/09 | Phone conference with J. Castelluccio re: answers to requests for production. | KAS | 0.50 | 137.50 |
| | Work on our Request to Produce; email J. Castelluccio regarding certification that he has no confidential documents | MRC | 0.30 | 120.00 |
| 11/04/09 | Participate in conference call with Judge Garfinkel; confer with M. Carta re: his comments and changes to Requests for Production and revise accordingly; phone conference with S. Dubin re: confidentiality agreement. | KAS | 1.80 | 495.00 |
| | Finish review of Request for Production; confer with K. Sherman about this afternoon's conference call; prepare for conference call; conference call with Judge Garfinkel; exchange emails with J. Castelluccio | MRC | 2.20 | 880.00 |
| 11/05/09 | Confer with J. Castelluccio and M. Carta re: document production and strategy re: depositions; review file and organize | KAS | 2.10 | 577.50 |

documents for production and finalize responses/objections to requests; review final confidentiality order and email S. Dubin with approval; email to Z. Fasman and S. Dubin with certification re: confidentiality; confer with M. Carta re: PBC document issue.

| | | | | |
|---|---|---|---|---|
| | Confer with J. Castelluccio about document production; meet with J. Castelluccio and K. Sherman briefly; discuss production of client's Certification | MRC | 0.30 | 120.00 |
| 11 /06/09 | Review comments from J. Castelluccio and make notes re: same; phone conference with J. Castelluccio to discuss comments; review and revise requests for production and email to opposing counsel; confer with M. Carta re: his comments to responses to D's requests for production; confer with M. Carta re: D's amended answer and new proposed defense; review documents filed by Defendants and attend to filing. | KAS | 2.80 | 770.00 |
| | Attend to organization of documents to be produced (NO CHARGE) | KAS | 0.50 | 0.00 |
| | Call Z. Fasman regarding defense of after acquired evidence of theft of documents; confer with K. Sherman; email S. Horner; review and revise our Objections to IBM's Request to Produce | MRC | 1.50 | 600.00 |
| 11 /09/09 | Conference with M. Carta and S. Horner re: after acquired evidence defense; review and revise Responses to Requests for Production of Documents and finalize same with documents; email to Z. Fasman and S. Dubin with production. | KAS | 1.40 | 385.00 |
| | Attend to organization of production of documents (NO CHARGE) | KAS | 1.20 | 0.00 |
| | Confer with K. Sherman and S. Horner about after acquired evidence; discuss production of J. Castelluccio's personal records with K. Sherman | MRC | 0.30 | 120.00 |
| 11 /10/09 | Research re: after acquired evidence and confidential information allegations; analysis of caselaw regarding same; confer with M. Carta re: same; phone conference with S. Dubin re: extension of time and confer with M. Carta re: same. | KAS | 2.20 | 605.00 |
| | Review Court Notice granting Confidentiality Agreement; confer with K. Sherman about her research on the "after acquired evidence" rule and the U.S. Supreme Court decision with a similar fact pattern | MRC | 0.40 | 160.00 |
| 11 /11/09 | Email S. Dubin re: extension of time request and caveats. | KAS | 0.20 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 11/12/09 | Phone conference with S. Dubin re: motion for extension of time; confer with M. Carta re: same. | KAS | 0.30 | 82.50 |
| 11/13/09 | Analysis of after acquired evidence case law. | KAS | 0.40 | 110.00 |
| 11/16/09 | Review correspondence from S. Dubin re: discovery disputes; review proposed search term document. | KAS | 0.30 | 82.50 |
| | Review 2 emails from S. Dubin; confer briefly with K. Sherman; email to J. Castelluccio | MRC | 0.40 | 160.00 |
| 11/18/09 | Review search terms and compare to request for production of documents, make notations re: proposed changes; review comments by J. Castelluccio. | KAS | 1.40 | 385.00 |
| 11/19/09 | Phone conference with J. Castelluccio re: search terms and discovery issues; review and revise search term list and send to J. Castelluccio; email correspondence with J. Castelluccio re: same; review stipulation to amended answer sent by opposing counsel and confer with M. Carta re: same. | KAS | 1.60 | 440.00 |
| | Confer with K. Sherman about electronic discovery; review series of emails; agree to Stipulation RE Amended Answer | MRC | 0.40 | 160.00 |
| 11/20/09 | Review email from S. Dubin re: follow up to letter; conference with M. Carta re: response to letter; draft long email response to letter re: discovery issues; email correspondence with S. Dubin re: scheduling conference call and discuss same with M. Carta. | KAS | 0.90 | 247.50 |
| | Meet with K. Sherman to discuss several discovery issues; review email from IBM's attorney; call Z. Fasman | MRC | 0.60 | 240.00 |
| 11/23/09 | Extensive email correspondence with opposing counsel re: scheduling of conference call; phone conference with Judge's chambers re: same; lengthy email to Judge Kravitz' assistant re: scheduling issue; email to S. Dubin attaching revised search terms; email correspondence with S. Dubin re: objections to their requests for production; phone conference with J. Castelluccio re: same. | KAS | 1.80 | 495.00 |
| | Telephone call with K. Sherman regarding recent developments | MRC | 0.20 | 80.00 |
| | Confer with K. Sherman regarding recent developments on document production and the deposition of J. Castelluccio (NO CHARGE) | TJB | 0.30 | 0.00 |
| 11/24/09 | Review email from J. Castelluccio with attached spreadsheet of pension payments and respond re: tax return documents. | KAS | 0.30 | 82.50 |

| 11/25/09 | Meet with J. Castelluccio to receive documents (NO CHARGE) | TJB | 0.10 | 0.00 |
|---|---|---|---|---|
| 11/27/09 | Review detailed emails from S. Dubin re: discovery; foward search term email to J. Castelluccio and explain email re: medical records | KAS | 0.30 | 82.50 |
| 11/29/09 | Prepare outline for conference call points | KAS | 0.40 | 110.00 |
| 11/30/09 | Review email from J. Castelluccio re: search terms and send email to S. Dubin re: same; review tax return documents and discuss with J. Castelluccio; review outline for conference call and discuss position with J. Castelluccio; confer with M. Carta prior to conference call; participate in conference call with M. Carta, Z. Fasman, S. Dubin and Judge Kravitz re: discovery issues; phone conference with M. Carta and Z. Fasman re: deposition; confer with M. Carta re: next steps and deposition dates for Defendants; phone conference with J. Castelluccio reporting outcome of conference call; review requests for production and create list of documents to be produced prior to deposition; confer with J. Castelluccio re: his list of documents; email S. Dubin and Z. Fasman with list and memo re: same. | KAS | 2.80 | 770.00 |
| | Confer with K. Sherman about call to Judge Kravitz; conference call with Judge Kravitz and opposing counsel; follow-up call with Z. Fasman; discuss schedule with K. Sherman; review emails from J. Castellluccio about medical records and additional document production; email to Z. Fasman regarding additional documents | MRC | 1.50 | 600.00 |
| | **Total Hours/Fees** | | **35.10** | **10,112.50** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount | |
|---|---|---|
| Federal Express | 34.00 | |
| Long distance calls | 199.93 | |
| Photocopies | 40.00 | |
| Postage | 2.97 | |
| **Total Disbursements** | | **276.90** |

*D5010*

| **Total Due For Invoice #   56984** | **10,389.40** |
|---|---|

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**
<u>**WHEN REMITTING PAYMENT, REFERENCE MATTER # AND INVOICE # ON CHECK.**</u>
**IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300    Phone
203-655-4302    Fax
www.rucciburnham.com
Federal ID # 06-1468378

January 12, 2010

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   57636

Client #    8367

Matter #    g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

---

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 12 /01/09 | Review letter from S. Dubin re: postponing deposition; confer with M. Carta re: same; phone conference with J. Castelluccio re: same; draft response to S. Dubin.  Confer with J. Castelluccio re: tax records; attend to production of documents and drafting cover letter re: same to opposing counsel. | KAS | 1.60 | 440.00 |
| | Confer with K. Sherman about document request and deposition dates; review letter from S. Dubin; review K. Sherman's email to S. Dubin | MRC | 0.50 | 200.00 |
| 12 /07/09 | Review email from S. Dubin re: deposition schedules; confer with M. Carta re: same. | KAS | 0.20 | 55.00 |
| | Review email from S. Dubin regarding deposition scheduling; email to K. Sherman; confer with K. Sherman | MRC | 0.30 | 120.00 |
| 12 /08/09 | Confer with M. Carta re: depo dates; email correspondence to S. Dubin re: depo dates; email to J. Castelluccio re: same | KAS | 0.30 | 82.50 |
| | Confer with K. Sherman about deposition schedule | MRC | 0.20 | 80.00 |
| 12 /10/09 | Confer with M. Carta re: "next steps" and deposition date for G. Walker; email correspondence with S. Dubin re: same. | KAS | 0.20 | 55.00 |
| | Confer with K. Sherman about 2 other | MRC | 0.50 | 200.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| | deposition dates and "next steps"; review emails from S. Dubin | | | |
| 12 /11/09 | Attend to preparation of notices of deposition; call to J. Castelluccio re: depositions and state tax returns. | KAS | 0.30 | 82.50 |
| 12 /15/09 | Email correspondence with J. Castelluccio re: depositions and state tax returns. | KAS | 0.10 | 27.50 |
| | Review revised Notice of Deposition | MRC | 0.10 | 40.00 |
| 12 /18/09 | Attend to production of state tax returns; letter to S. Dubin re: same; email to J. Castelluccio re: dates for deposition preparation; confer with M. Carta. | KAS | 0.50 | 137.50 |
| | Email to J. Casteluccio regarding deposition preparation; confer with K. Sherman | MRC | 0.20 | 80.00 |
| 12 /21/09 | Exchange emails with J. Castelluccio; confer briefly with K. Sherman | MRC | 0.20 | 80.00 |
| 12 /29/09 | Confer with E. Tonkovich re: calendar notations and organization of file documents (NO CHARGE) | KAS | 0.30 | 0.00 |
| | **Total Hours/Fees** | | **5.50** | **1,680.00** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount |
|---|---|
| Long distance calls | 99.14 |
| Photocopies | 8.75 |
| Postage | 3.66 |
| **Total Disbursements** | **111.55** |

*D5010*

**Total Due For Invoice #   57636**

| |
|---|
| **1,791.55** |

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**
**WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.**
**IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300    Phone
203-655-4302    Fax
www.rucciburnham.com
Federal ID # 06-1468378

February 3, 2010

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   57816

Client #    8367

Matter #    g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 1 /11/10 | Email correspondence with S. Dubin re: discovery responses; email to J. Castelluccio re: same. | KAS | 0.30 | 82.50 |
| | Discuss scheduling of depositions with K. Sherman | MRC | 0.10 | 40.00 |
| 1 /12/10 | Email correspondence with J. Castelluccio re: document production; begin review of documents, make notes regarding same; review IBM responses and objections to requests for production | KAS | 3.50 | 962.50 |
| | Confer with K. Sherman regarding document production and objections of IBM | MRC | 0.30 | 120.00 |
| 1 /13/10 | Continue reviewing IBM documents; phone call to J. Castelluccio re: pick up of copied discs; attend to issues re: copying files. | KAS | 1.40 | 385.00 |
| | Confer with K. Sherman about documents she has reviewed; call from opposing counsel; update K. Sherman | MRC | 0.40 | 160.00 |
| 1 /14/10 | Continued review of IBM documents, notes re: same; conference with M. Carta re: meeting w/J. Castelluccio for deposition preparation; review chronology | KAS | 4.60 | 1,265.00 |
| | Meet with K. Sherman to prepare agenda for tomorrow's meeting with J. Castellucio | MRC | 0.80 | 320.00 |

| | | | | |
|---|---|---|---|---|
| 1/15/10 | Organization of documents for meeting with J. Castelluccio depo preparation; meeting with J. Castelluccio and M. Carta to review documents and prepare for deposition; continue review of IBM documents. | KAS | 7.20 | 1,980.00 |
| | Prepare for meeting with J. Castelluccio; meet with J. Castelluccio and K. Sherman | MRC | 3.80 | 1,520.00 |
| 1/18/10 | Continue review of IBM documents and prepare notes re: same; email correspondence to S. Dubin re: privilege log, objections and R. Mandel documents | KAS | 4.10 | 1,127.50 |
| | Review 2 emails from S. Dubin regarding depositions of J. Collins-Smee and G. Walker; review K. Sherman's email to S. Dubin | MRC | 0.30 | 120.00 |
| 1/19/10 | Review email correspondence from S.Dubin; confer with M. Carta re: proposed rescheduling of deposition and discussion of objections | KAS | 0.30 | 82.50 |
| | Exchange emails with S. Dubin; meet with K. Sherman to discuss discovery objections and depositions; call S. Dubin; review IBM's objections to Requests to Produce | MRC | 1.90 | 760.00 |
| 1/20/10 | Review discovery request objections and make notes re: responses; conference with M. Carta to discuss our response to IBM's objections to our discovery requests; phone conference with S. Dubin to negotiate re: objections; draft summary of agreement as to each objection; confer with E. Tonkovich re: gathering documents from production to be printed; email correspondence with S. Dubin re: re-produced documents and depositions. | KAS | 4.20 | 1,155.00 |
| | Finish review and notes on IBM's objections to our Request for Production; discuss with K. Sherman; meet with K. Sherman to discuss tomorrow's meeting with J. Castelluccio | MRC | 1.40 | 560.00 |
| 1/21/10 | Prepare for meeting w/J. Castelluccio, review cases re: after acquired evidence, confer with M. Carta re: depo prep; long meeting with J. Castelluccio and M. Carta for deposition prep; review "confidential" documents re-produced by IBM and make notations; continue reviewing IBM produced documents; review email from S. Dubin re: discovery objections; review privilege log. | KAS | 6.90 | 1,897.50 |
| | Review "open door" report and IBM's response to J. Castelluccio's administrative claim; print-out Privilege Log; confer with K. Sherman about "after acquired evidence" law and problem | MRC | 2.70 | 1,080.00 |
| 1/22/10 | Revise document production requests and review with M. Carta, send to S. Dubin; confer with M. Carta re: after acquired evidence issue | KAS | 6.10 | 1,677.50 |

| | | | |
|---|---|---|---|
| | and confidentiality agreements; continued review of IBM produced documents; email to J. Castelluccio with additional depo preparation thoughts and documents to review. | | | |
| | Meet with K. Sherman to discuss review of discovery documents; call with S. Dubin; careful review and analysis of 2 confidentiality agreements; review K. Sherman's revisions to Request to Produce Documents and discuss with her; begin review of discovery documents produced by IBM and selected by K. Sherman | MRC | 3.00 | 1,200.00 |
| 1/24/10 | Analysis and organization of documents provided by IBM; begin preparation of outline for G. Walker deposition; email correspondence with J. Castelluccio | KAS | 2.40 | 660.00 |
| | Review chronology from J. Castelluccio & Wellpoint client survey showing improvement; review After-Acquired evidence cases and make notes; email to J. Castelluccio | MRC | 1.80 | 720.00 |
| 1/25/10 | Confer with M. Carta and J. Castelluccio to prepare for deposition; attend deposition of J. Castelluccio (BILLED AT REDUCED RATE) | KAS | 11.80 | 2,065.00 |
| | Meet with K. Sherman to discuss various documents; final meeting with J. Catelluccio before deposition; defend deposition of J. Castelluccio | MRC | 11.30 | 4,520.00 |
| | Review message from M. Carta; prepare Re-Notice of Deposition for G. Walker; e-mail transmit Re-Notice of Deposition to opposing counsel; confer with E. Tonkovich regarding court reporter services for new date and cancellation of prior date | TJB | 0.70 | 105.00 |
| 1/26/10 | Organization of deposition exhibits; confer with M. Carta re: G. Walker deposition, discovery issues; assist M. Carta with materials for depo preparation | KAS | 0.50 | 137.50 |
| 1/27/10 | Analysis and review of IBM documents for G. Walker deposition preparation; review outline prepared by J. Castelluccio and email him re: additional areas of inquiry. | KAS | 2.10 | 577.50 |
| | Review list of questions proposed by K. Sherman and J. Castelluccio; begin deposition outline of G. Walker | MRC | 1.40 | 560.00 |
| 1/28/10 | Preparation for G. Walker deposition; confer with M. Carta re: same and review/organize exhibits for deposition; review emails from J. Castelluccio and documents identified therein | KAS | 8.90 | 2,447.50 |
| | Assist in preparing deposition exhibits | MKD | 2.20 | 275.00 |

| | | | | |
|---|---|---|---|---|
| | Work on deposition outline of G. Walker; exchange emails with J. Castelluccio; revise and update chronology | MRC | 8.60 | 3,440.00 |
| 1 /29/10 | Continue review of IBM document production; prepare chart for 5 minute drills; begin preparation for J. Collins Smee depo; email to J. Castelluccio re: preparation for depo | KAS | 3.30 | 907.50 |
| | Travel to and from deposition in Manhattan (BILLED AT 50% OF RATE) | MRC | 3.00 | 600.00 |
| | Confer with J. Castelluccio before G. Walker's deposition; conduct G. Walker's deposition in Manhattan | MRC | 8.00 | 3,200.00 |
| | **Total Hours/Fees** | | **119.30** | **36,710.00** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount |
|---|---|
| Long distance calls | 129.26 |
| Photocopies | 146.25 |
| Postage | 0.88 |
| Meals | 37.16 |

| | | |
|---|---|---|
| **Total Disbursements** | | 313.55 |

*D5010*

**Total Due For Invoice #   57816**

| |
|---|
| **37,023.55** |

PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.
WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.
IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

March 3, 2010

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   58120

Client #   8367

Matter #   g0466401

## DUE UPON RECEIPT

Re: Federal Litigation

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 2 /01/10 | Prepare depo outline for J. Collins-Smee, review relevant documents; continue review of IBM documents. | KAS | 6.50 | 1,787.50 |
| | Review "talking point" document just produced by IBM; exchange emails with J. Castelluccio; meet with K. Sherman to discuss deposition of G. Walker; exchange letters with Z. Fasman regarding J. Collins-Smee deposition; work on deposition outline of J. Collins-Smee. | MRC | 1.60 | 640.00 |
| | Confer with M. Carta and K. Sherman; telephone call with Carol at Magistrate Garfinkel's Chambers regarding Position Statement; follow-up e-memo to M. Carta and K. Sherman regarding same | TJB | 0.20 | 30.00 |
| 2 /02/10 | Conference with J. Castelluccio and M. Carta re: Smee depo prep.; continue drafting outline for Smee depo and reviewing exhibits. | KAS | 9.50 | 2,612.50 |
| | Meet with J. Castelluccio and K. Sherman to prepare for deposition of J. Collins-Smee; exchange several emails with Z. Fasman; confer with K. Sherman about deposition documents and outline. | MRC | 3.90 | 1,560.00 |
| 2 /03/10 | Attend to continued preparation of Collins-Smee depo outline; preparation and organization of deposition exhibits; confer with M. Carta re: same; research in support of mediation Position Statement; begin drafting | KAS | 9.80 | 2,695.00 |

| | | | | |
|---|---|---|---|---|
| | mediation Position Statement; correspondence with Judge Garfinkel's assistant re: extension. | | | |
| | Prepare exhibits for J. Collins-Smee deposition | MKD | 1.80 | 225.00 |
| | Review key documents identified by J. Castelluccio and K. Sherman; more work on deposition outline of J. Collins-Smee; careful review of Complaint and J. Castelluccio's chronology as part of deposition preparation; call J. Castelluccio with questions; confer and work with T. Bailey and K. Sherman; review additional documents and complete deposition outline | MRC | 12.00 | 4,800.00 |
| | Work with M. Carta on J. Collins-Smee deposition outline and compilation of documents for deposition. | TJB | 3.20 | 480.00 |
| 2 /04/10 | Attend to drafting mediation Position Statement; confer with M. Carta re: J. Collins-Smee deposition. | KAS | 7.90 | 2,172.50 |
| | Meet with J. Castelluccio before deposition of J. Collins-Smee; conduct deposition; update K. Sherman; work on summary of key facts established at deposition on train ride back to Connecticut. | MRC | 12.50 | 5,000.00 |
| | Travel to New York City to conduct deposition of J. Collins-Smee (NO CHARGE) | MRC | 1.00 | 0.00 |
| 2 /05/10 | Continue drafting mediation Position Statement; conference with M. Carta re: damages analysis; review and revise brief; email brief to J. Castelluccio. | KAS | 6.60 | 1,815.00 |
| | Work on summary of admissions made by J. Collins-Smee; confer with K. Sherman regarding Position Statement; edit Position Statement. | MRC | 2.00 | 800.00 |
| | Confer with M. Carta; work with M. Carta on preparing notes of key admissions from J. Collins-Smee's deposition. | TJB | 0.40 | 60.00 |
| 2 /07/10 | Work on Position Statement | MRC | 1.60 | 640.00 |
| 2 /08/10 | Review and revise mediation Position Statement; review J. Castelluccio comments and make appropriate changes; phone call to J. Castelluccio; confer with M. Carta re: proposed changes; shepardize cases in document and obtain copies of unreported cases; email mediation Position Statement to Judge Garfinkel and J. Castelluccio; phone conference with J. Castelluccio re: mediation; email correspondence re: postponing mediation, new date. | KAS | 3.40 | 935.00 |

| | | | |
|---|---|---|---|
| | Final edits to Position Statement; confer with K. Sherman about my edits; review article on new Supreme Court opinion; series of emails about Mediation scheduling; get chronology updated | MRC | 2.80 | 1,120.00 |
| 2 /09/10 | Exchange emails with J. Castelluccio | MRC | 0.10 | 40.00 |
| 2 /10/10 | Review deposition transcript of G. Walker and email to J. Castelluccio | KAS | 1.30 | 357.50 |
| 2 /11/10 | Make notations on G. Walker deposition transcript; email correspondence with J. Castelluccio re: mediation | KAS | 0.40 | 110.00 |
| 2 /12/10 | Confer with M. Carta re: preparation for mediation; assemble materials for mediation; phone conference with J. Castelluccio re: mediation. | KAS | 1.50 | 412.50 |
| | Meet with K. Sherman to discuss Mediation | MRC | 0.20 | 80.00 |
| 2 /15/10 | Prepare for Mediation | MRC | 2.90 | 1,160.00 |
| 2 /16/10 | Preparation for and attendance at pre-trial mediation at federal court; draft to-do list for next steps | KAS | 7.20 | 1,980.00 |
| | Confer with E. Tonkovich about my outline for Mediation; meet with K. Sherman; attend Mediation with K. Sherman, J. Castelluccio and Judge Garfinkel; update chronology; dictate memo to J. Castelluccio regarding questions of Kelton Jones; confer with D. McAlister about possible expert witness (economist). | MRC | 8.20 | 3,280.00 |
| 2 /17/10 | Discuss case with M. Carta and K. Sherman [NO CHARGE] | ASZ | 1.00 | 0.00 |
| | Prepare "to do" list for next steps; confer with M. Carta re: same and review list of questions for K. Jones. Review J. Collins-Smee deposition transcript and make notations re: same. Prepare email to S. Dubin re: outstanding discovery requests. | KAS | 4.20 | 1,155.00 |
| | Confer with A. Zabetakis re: case background and next steps (NO CHARGE) | KAS | 0.70 | 0.00 |
| | Meet with K. Sherman and A. Zabetakis on "To Do" List [NO CHARGE] | MRC | 0.70 | 0.00 |
| | Revise email to J. Castelluccio regarding questions to ask Kelton Jones; call S. Horner; email S. Casper re: recommendation of expert. | MRC | 0.30 | 120.00 |
| 2 /18/10 | Email correspondence with S. Dubin re: discovery issues; begin organization of | KAS | 0.80 | 220.00 |

| | | | | |
|---|---|---|---|---|
| | spreadsheet with list of important documents, confer with E. Tonkovich re: same. | | | |
| | Review and reply to S. Dubin email; attention to identifying expert witness | MRC | 0.40 | 160.00 |
| 2 /19/10 | Confer with M. Carta re: expert witness; email correspondence to G. Crakes (expert); phone conference with G. Crakes | KAS | 0.70 | 192.50 |
| | Confer with K. Sherman about expert witnesses; call from and to Z. Fasman; email update to J. Castelluccio; confer with E. Tonkovich about Deposition Errata Sheet | MRC | 0.50 | 200.00 |
| 2 /22/10 | Review letters from Z. Fasman and S. Dubin re: discovery issues; email correspondence with J. Castelluccio re: depo transcript and expert witness.  Email checking reference of expert witness. | KAS | 0.60 | 165.00 |
| | Exchange emails with J. Castelluccio; review letter from Z. Fasman; discuss expert witness with K. Sherman; review second letter from S. Dubin | MRC | 0.40 | 160.00 |
| 2 /23/10 | Phone conference with J. Castelluccio re: expert witness and discovery issues; review letter from S. Dubin re: reproduced documents and motion to compel; phone conference with G. Crakes re: documents required; assemble documents for G. Crakes and send to him. | KAS | 1.30 | 357.50 |
| | Exchange emails with J. Castelluccio regarding the continuation of his deposition | MRC | 0.10 | 40.00 |
| 2 /24/10 | Phone conference with J. Castelluccio re: errata sheet and discovery issues; meeting with J. Castelluccio re: same; begin drafting letter in response to S. Dubin letter re: IBM objections; emails to opposing counsel and Judge Kravitz' chambers re: rescheduling status conference call scheduled for 3/10. | KAS | 1.60 | 440.00 |
| 2 /25/10 | Continue drafting response to S. Dubin letter re: objections to discovery requests; confer with M. Carta re: same; email letter to S. Dubin, Z. Fasman; phone conference with videographer re: time elapsed in J. Castelluccio deposition; confer with M. Carta re: same. | KAS | 1.60 | 440.00 |
| | Meet with K. Sherman about outstanding discovery issues and flurry of emails about conference call with Judge Kravitz; review K. Sherman's letter to Z. Fasman and discuss letter with K. Sherman | MRC | 1.30 | 520.00 |
| 2 /26/10 | Review letter with offer of judgment from Z. Fasman; review joint status memo prepared by IBM's counsel; email to J. Castelluccio and M. Carta re: additional discovery; research re: whether Rule 68 costs include atty's fees; | KAS | 1.40 | 385.00 |

emails with M. Carta re: offer of judgment and discovery issues; draft list of potential interrogatories.

| | | | |
|---|---|---|---|
| Exchange emails with K. Sherman and J. Castelluccio; review emails and letter from Z. Fasman with Offer of Judgment; email to K. Sherman and T. Bailey; exchange emails with K. Sherman about Joint Status Report | MRC | 0.80 | 320.00 |
| **Total Hours/Fees** | | **126.90** | **39,667.50** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount |
|---|---|
| Long distance calls | 21.30 |
| Photocopies | 102.25 |
| Postage | 7.35 |
| Computerized research | 691.50 |
| Travel Expenses | 44.90 |
| Meals | 29.08 |

**Total Disbursements**        896.38    *D5010*

**Total Due For Invoice #   58120**    40,563.88

PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.
WHEN REMITTING PAYMENT, REFERENCE MATTER # AND INVOICE # ON CHECK.
IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

April 6, 2010

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   58455

Client #    8367

Matter #    g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 3 /01/10 | Review letter from Z. Fasman to M. Carta re: resuming deposition, draft response and send to M. Carta; email correspondence with J. Castelluccio re: documents to be produced and other discovery issues; draft Plaintiff's position for joint status memorandum. | KAS | 1.40 | 385.00 |
| | Review email from J. Castelluccio and reply | MRC | 0.20 | 80.00 |
| 3 /02/10 | Review correspondence from Z. Fasman re: discovery and review documents; attend to sending out errata sheets and original depo transcripts to opposing counsel; conference with M. Carta re: discovery issues, response to Z. Fasman re: production of J. Castelluccio for re-deposition, joint status report and offer of judgment; review and revise joint status report and send to Z. Fasman. | KAS | 2.30 | 632.50 |
| | Meet with K. Sherman to finalize Joint Memorandum, to discuss Offer of Judgment and related law, to evaluate positions on document discovery and J. Castelluccio's continued deposition; letter to Z. Fasman regarding J. Castellluccio's continued deposition | MRC | 1.20 | 480.00 |
| 3 /03/10 | Draft lengthy response to Z. Fasman's letter re: discovery dispute and IBM's objections; review revised joint status memo from Z. Fasman and email with approval to file; phone conference with M. Carta and J. Castelluccio re: offer of | KAS | 1.10 | 302.50 |

| | | | | |
|---|---|---|---|---|
| | judgment letter; emails to J. Castelluccio with copies of documents | | | |
| | Meet with K. Sherman regarding edits to Joint Memorandum; call J. Castelluccio regarding Offer of Judgment; meet with K. Sherman to discuss need for compensation numbers from IBM | MRC | 0.50 | 200.00 |
| | Work with M. Carta on finalizing letter to Z. Fasman, Esq. and transmit same (NO CHARGE) | TJB | 0.20 | 0.00 |
| 3 /04/10 | Prepare notices of deposition, including 30(b)(6) witness Schedule A; email notice to J. Castelluccio for his review; email correspondence with Z. Fasman re: remaining objections and resolution. | KAS | 1.30 | 357.50 |
| 3 /05/10 | Phone conference with J. Castelluccio re: 30(b)(6) witness deposition, discovery issues; review and revise notices of deposition and send out; begin drafting interrogatories | KAS | 0.90 | 247.50 |
| | Review Notice of 30(b) witness | MRC | 0.20 | 80.00 |
| 3 /12/10 | Phone conference with G. Crakes re: expert report; email to J. Castelluccio re: same | KAS | 0.40 | 110.00 |
| 3 /15/10 | Attend to preparation of discovery requests; review interrogatories; send fax to G. Crakes with stock document; confer with M. Carta re: status of discovery; review additional documents produced by IBM; phone conference with J. Castelluccio re: discovery; correspondence with S. Dubin re: discovery responses; draft Second Requests for Production. | KAS | 3.70 | 1,017.50 |
| 3 /16/10 | Discuss status with M. Carta and K. Sherman (NO CHARGE] | ASZ | 0.60 | 0.00 |
| | Attend to supplemental document production; confer with J. Castelluccio re: same; review spreadsheet re: damages; review letter from S. Dubin re: 30(b)(6) witness; review and revise Interrogatories | KAS | 1.40 | 385.00 |
| | Conference with M. Carta and A. Zabetakis re: case status and deadlines [NO CHARGE] | KAS | 0.60 | 0.00 |
| | Meet with K. Sherman and A. Zabetakis to discuss in detail the transitioning of this file (NO CHARGE) | MRC | 0.60 | 0.00 |
| 3 /17/10 | Review Mediation Position Statement to get additional background [NO CHARGE] | ASZ | 0.40 | 0.00 |
| | Phone conference with S. Dubin and M. Carta re: 30(b)(6) witness schedule A topics; review and revise Schedule A; review and revise Interrogatories and draft second set of | KAS | 2.40 | 660.00 |

| | | | | |
|---|---|---|---|---|
| | Requests for Production; confer with M. Carta re: same; phone conference with J. Castelluccio re: same; email discovery requests to opposing counsel. | | | |
| | Call from G. Crakes; confer with K. Sherman about deadline on expert report; review letter from S. Dubin; work with K. Sherman on Interrogatories and Request for Production | MRC | 1.80 | 720.00 |
| 3 /18/10 | Review expert witness report; confer with M. Carta re: same; phone conference with G. Crakes and M. Carta re: same; phone call to J. Castelluccio re: additional information to expert; revise 30(b)(6) notice and send to opposing counsel; email from opposing counsel re: same; phone call to G. Crakes re: additional information needed under federal rules. | KAS | 1.40 | 385.00 |
| | Call with K. Sherman about Report; call with G. Crakes. | MRC | 0.40 | 160.00 |
| 3 /19/10 | Review additional documents provided by IBM and make notes re: same to add to master list; review email from S. Dubin; review revised expert report; phone conference with J. Castelluccio re: discovery issues; respond to S. Dubin email re: discovery | KAS | 1.90 | 522.50 |
| 3 /22/10 | Review email and attachment from J. Castelluccio re: discovery documents and expert witness report and respond to same; confer with M. Carta re: expert witness report; attend to drafting notice of disclosure of expert and filing of expert witness report; begin assembling documents for upcoming depositions. | KAS | 1.80 | 495.00 |
| | Review G. Krates' Report; confer with K. Sherman regarding same; confer with K. Sherman about scope of revised 30(b) Notice; review recent correspondence from S. Dubin | MRC | 0.60 | 240.00 |
| | Confer with K. Sherman; e-file Disclosure of Expert Witness [NO CHARGE] | TJB | 0.60 | 0.00 |
| 3 /23/10 | Begin drafting responses/objections to Interrogatories; continue organizing documents for 30(b)(6) deposition. | KAS | 2.60 | 715.00 |
| 3 /24/10 | Continue organization of documents for K. Holmes deposition; email to J. Castelluccio re: discovery | KAS | 1.30 | 357.50 |
| 3 /25/10 | Continue organization of documents for K. Holmes deposition | KAS | 0.80 | 220.00 |
| 3 /26/10 | Review supplemental production and make notes re: same; email J. Castelluccio re: same and attach notes; email to S. Dubin re: missing information | KAS | 1.10 | 302.50 |

| 3 /29/10 | Review emails from J. Castelluccio re: discovery; prepare responses to interrogatories; long phone conference with J. Castelluccio re: discovery responses; revise responses to discovery accordingly; review letter from S. Dubin re: 30(b)(6) witness. | KAS | 2.20 | 605.00 |
|---|---|---|---|---|
| | Confer with K. Sherman about new discovery information from J. Castelluccio and from IBM | MRC | 0.30 | 120.00 |
| 3 /30/10 | Status conference with Court, M. Carta and opposing counsel; phone conference with opposing counsel re: discovery issues; confer with M. Carta re: same; review email from J. Castelluccio re: job applications and respond; review attached documents re: applications and revise Interrogatory responses accordingly; phone conference and meeting with J. Castelluccio re: discovery responses; draft areas of inquiry for K. Holmes and 30(b)(6) witnesses, add to list of documents for depos. | KAS | 4.10 | 1,127.50 |
| | Conference call with Judge Kravitz, K. Sherman and Z. Fasman; call with J. Castelluccio; email to Z. Fasman; review reply from Z. Fasman and letter from S. Dubin | MRC | 1.60 | 640.00 |
| 3 /31/10 | Discuss status with K. Sherman (NO CHARGE] | ASZ | 0.70 | 0.00 |
| | Continued organization of documents /exhibits for depositions, confer with E. Tonkovich re: same | KAS | 0.80 | 220.00 |
| | Confer with A. Zabetakis re: case status and discovery issues for transition (NO CHARGE) | KAS | 0.60 | 0.00 |
| | **Total Hours/Fees** | | **44.00** | **11,767.50** | *D4513* |

## DISBURSEMENTS

| Explanation | $ Amount |
|---|---|
| Facsimile | 6.69 |
| Federal Express | 34.00 |
| Long distance calls | 132.91 |
| Photocopies | 19.50 |
| Postage | 5.68 |
| Computerized research | 165.00 |
| **Total Disbursements** | **363.78** |

*D5010*

**Total Due For Invoice #   58455**

12,131.28

PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.

WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.

IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

May 3, 2010

James Castelluccio                                    Invoice #   58677
85 Davenport Farm Lane E
Stamford, CT 06903                                    Client #    8367

                                                      Matter #    g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

---

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 4 /01/10 | Discuss status with K. Sherman (No Charge) | ASZ | 0.30 | 0.00 |
|  | Organization of exhibits for deposition; confer with M. Carta re: same | KAS | 0.60 | 165.00 |
|  | Draft Notice of Appearance for A. Zabetakis and E-file [No Charge] | MFD | 0.20 | 0.00 |
|  | Meet with K. Sherman to discuss next week's depositions and interrogatories | MRC | 0.40 | 160.00 |
| 4 /02/10 | Review letter from S. Dubin | MRC | 0.20 | 80.00 |
| 4 /05/10 | Review letter from S. Dubin; call with Z. Fasman; work with E. Tonkovich on arranging for new depositions; call and emails with Z. Fasman remaining 3 depositions of Rule 30(f) witnesses | MRC | 0.80 | 320.00 |
| 4 /06/10 | Review additional production and subpoenas; exchange emails with client | ASZ | 0.50 | 150.00 |
|  | Prepare for deposition of J. Overacre; review J. Collins-Smee's errata sheet and all references to Red Team Review; review documents identified by K. Sherman; exchange emails with J. Castelluccio; review deposition transcripts for reference to Red Team Review; review emails from S. Dubin | MRC | 2.90 | 1,160.00 |

| 4 /07/10 | Review subpoena; review documents & email M. Carta; email S. Dubin; review five minute drill chart; meeting with client; email Z. Fasman & S. Dubin re: Overacre Deposition | ASZ | 2.00 | 600.00 |
|---|---|---|---|---|
| | Work on preparation of deposition of K. Holmes; confer with A. Zabetakis on new documents produced by IBM; meet with J. Castelluccio | MRC | 3.80 | 1,520.00 |
| 4 /08/10 | Revise interrogatory responses; discuss deposition scheduling with paralegal; discuss with M. Carta; research availability of 30(b)(6) witness for factual questions; exchange emails with IBM attorneys; discuss interrogatories with J. Caste; revise 5 minute Drill Chart | ASZ | 4.00 | 0.00 |
| | Organize exhibits for Deposition [No Charge] | MFD | 0.90 | 0.00 |
| | Meeting with A. Zabetakis, F. Tonkovich & T. Bailey re: deposition; Update Pleading Clip [No Charge] | MFD | 0.70 | 0.00 |
| | Confer with A. Zabetakis regarding today's deposition; review letter from Z. Fasman regarding same; exchange emails about tomorrow's deposition; further preparation for deposition of K. Holmes; call Z. Fasman; email to Z. Fasman; confer with A. Zabetakis about scope of Rule 30(b) witness inquiry; conduct deposition of J. Overacre; confer with J. Castelluccio regarding additional thoughts on deposition of K. Holmes | MRC | 11.20 | 4,480.00 |
| | Work with M. Carta on preparation of Holmes' deposition | TJB | 2.30 | 345.00 |
| 4 /09/10 | Research prior IBM employment discrimination suits; prepare supplemental document production; draft memo re: prior cases; prepare responses to interrogatories and document requests; draft letter re: documents from depositions | ASZ | 3.70 | 1,110.00 |
| | Travel time to and from New York for deposition of K. Holmes [No Charge] | MFD | 2.00 | 0.00 |
| | Assist MRC with deposition | MFD | 7.50 | 937.50 |
| | Meet with E. Tonkovich regarding documents for deposition; conduct deposition of K. Holmes in New York | MRC | 9.90 | 3,960.00 |
| | Travel time to and from New York for deposition of K. Holmes (BILLED AT REDUCED RATE) | MRC | 2.00 | 600.00 |
| 4 /12/10 | Discuss with M. Carta call from Z. Fasman. | ASZ | 0.40 | 120.00 |

| | | | | |
|---|---|---|---|---|
| | Review email from J. Castelluccio; confer with E. Tonkovich about document requested by J. Castelluccio; review voice message from Z. Fasman; call to Z. Fasman | MRC | 0.80 | 320.00 |
| 4 /13/10 | Review letter from Z. Fasman; forward to A. Zabetakis; review letter from S. Dubin; email to J. Castelluccio | MRC | 0.40 | 160.00 |
| 4 /14/10 | Call with A. Zabetakis to discuss letter from Z. Fasman; message and email from Z. Fasman; call with Z. Fasman; calls to J. Castelluccio and left voice message; exchange of emails and phone calls at 9:00 pm with Z. Fasman | MRC | 1.00 | 400.00 |
| 4 /15/10 | Call with J. Castelluccio on Wednesday evening; call with Z. Fasman regarding conference with Judge Kravitz; call to Z. Fasman; meet with J. Castelluccio; call with Judge Kravitz | MRC | 2.40 | 960.00 |
| | Conference with M. Carta; telephone conference with B. Berwick (Judge Kravitz' clerk); e-mail correspondence to B. Berwick attaching Responses to Interrogatories in advance of conference call | SBB | 0.20 | 48.00 |
| 4 /16/10 | Phone call with M. Carta re: upcoming depositions | ASZ | 0.20 | 60.00 |
| | Call from Z. Fasman; review excerpts from J. Catelluccio deposition to prepare for second deposition session; meet briefly with J. Castelluccio; defend second deposition session; change dates of expert disclosure | MRC | 2.90 | 1,160.00 |
| 4 /17/10 | Prepare for deposition; review newly produced documents | ASZ | 2.30 | 690.00 |
| | Call with A. Zabetakis regarding O'Malley deposition; compile O'Malley deposition documents; begin outline for Brickmeyer's deposition | MRC | 1.20 | 480.00 |
| 4 /18/10 | Discuss depositions with M. Carta; review G. Walker deposition | ASZ | 1.40 | 420.00 |
| | Meet with A. Zabetakis to discuss P. O'Malley deposition and B. Brickmeyer deposition | MRC | 1.40 | 560.00 |
| 4 /19/10 | Review G. Walker Deposition; draft O'Malley Deposition Outline; Review documents re: PBC; review J. Collins-Smee deposition | ASZ | 5.30 | 1,590.00 |
| | Gather documents and prepare exhibits for the O'Malley Deposition [No Charge] | MFD | 0.90 | 0.00 |
| | Finish review of all the Resource Action documents produced last week and develop questions; conduct deposition of B. Brickmeyer in Stamford with J. Castelluccio | MRC | 6.40 | 2,560.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 4 /20/10 | Review interrogatory responses and new document production; discuss O'Malley outline with M. Carta | ASZ | 0.70 | 210.00 |
| | Continue preparing documents for O'Malley Deposition [No Charge] | MFD | 0.90 | 0.00 |
| | Review A. Zabetakis' deposition outline; make comments; meet with A. Zabetakis to discuss | MRC | 1.40 | 560.00 |
| 4 /21/10 | Prepare for O'Malley deposition; conduct deposition of O'Malley. | ASZ | 5.50 | 1,650.00 |
| | Travel to deposition (billed at reduced rate) | ASZ | 2.50 | 375.00 |
| 4 /22/10 | Discuss O'Malley deposition with M. Carta; review case deadlines | ASZ | 0.40 | 120.00 |
| 4 /23/10 | Discuss next steps with M. Carta; review expert witness deposition notice and document demand; phone call with expert witness; draft letter and send to expert | ASZ | 0.40 | 120.00 |
| | Confer with A. Zabetakis about O'Malley deposition and demand letter for additional documents; review Notice of Dr. Crakes' deposition; confer with A. Zabetakis about working with Dr. Crakes. | MRC | 0.30 | 120.00 |
| 4 /26/10 | Follow up re: docs not yet produced | ASZ | 0.80 | 240.00 |
| 4 /27/10 | Follow up with client re: doc production | ASZ | 0.10 | 30.00 |
| 4 /28/10 | Review defendant's expert report | ASZ | 0.30 | 90.00 |
| 4 /29/10 | Review Offer of Judgment Letter and forward to J. Castelluccio and A. Zabetakis | MRC | 0.20 | 80.00 |
| 4 /30/10 | Exchange emails with J. Castelluccio about Offer of Judgment | MRC | 0.20 | 80.00 |
| | **Total Hours/Fees** | | **96.80** | **28,790.50** | *D4513* |

## DISBURSEMENTS

| Explanation | $ Amount |
|---|---|
| Facsimile | 4.00 |
| Long distance calls | 2.01 |
| Photocopies | 324.00 |
| Postage | 21.22 |
| Computerized research | 136.00 |
| **Total Disbursements** | **487.23** |

*D5010*

**Total Due For Invoice #   58677**

29,277.73

PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.
<u>WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.</u>
IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

June 4, 2010

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   59120

Client #   8367

Matter #   g0466401

## DUE UPON RECEIPT

Re: Federal Litigation

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 5 /08/10 | Review expert report of Dr. C. Sodikoff and make notes | MRC | 0.50 | 175.00 |
| 5 /13/10 | Discuss status with M. Carta | ASZ | 0.30 | 90.00 |
| | Call J. Castelluccio regarding Offer of Judgment; review email from S. Dubin regarding correspondence with Crates; meet with A. Zabetakis regarding expert witness and outstanding documents we recently demand by letter to Z. Fasman | MRC | 0.50 | 175.00 |
| 5 /17/10 | Review additional documents produced by IBM; follow up with Crakes; email S. Dubin | ASZ | 0.50 | 150.00 |
| | Confer with A. Zabetakis about response to S. Dubin's letter; call Z. Fasman and left message; email to J. Castelluccio | MRC | 0.40 | 140.00 |
| 5 /18/10 | Review expert witness file; update M. Carta | ASZ | 0.50 | 150.00 |
| | Call with Z. Fasman regarding settlement; call with J. Castelluccio regarding settlement | MRC | 0.40 | 140.00 |
| 5 /21/10 | Discuss with M. Carta; review expert documents; prepare expert documents for service | ASZ | 0.50 | 150.00 |
| | Prepare document production for depo subpoena request and send to S. Dubin and Z. Fasman (NO CHARGE) | MFD | 1.60 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | Meet with A. Zabetakis regarding update on settlement and discussion concerning second expert witness | MRC | 0.20 | 70.00 |
| 5 /26/10 | Meet with J. Castelluccio to discuss settlement options; notes to file; email to J. Castelluccio | MRC | 0.90 | 315.00 |
| 5 /28/10 | Review email from J. Castelluccio regarding settlement; send reply; make notes to file | MRC | 0.40 | 140.00 |
| | **Total Hours/Fees** | | **6.70** | **1,695.00** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount |
|---|---|
| Long distance calls | 19.45 |
| Photocopies | 4.75 |
| Postage | 4.40 |
| Travel Expenses | 43.00 |
| Meals | 22.04 |
| **Total Disbursements** | **93.64** |

*D5010*

**Total Due For Invoice #   59120**   **1,788.64**

PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.

WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.

IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300    Phone
203-655-4302    Fax
www.rucciburnham.com
Federal ID # 06-1468378

July 8, 2010

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #    59476

Client #    8367

Matter #    g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 6 /01/10 | Conference with A. Zabetakis and regarding J. Castelluccio's latest tax returns; review e-mail from J. Castelluccio. | MRC | 0.20 | 70.00 |
| 6 /03/10 | Review notes; call Z. Fasman; email to J. Castelluccio; call from Z. Fasman's secretary; prepare proposed email to Z. Fasman and send to J. Castelluccio; call J. Castelluccio; review J. Castelluccio's email and send out settlement offer after adding a few clarifications | MRC | 1.30 | 455.00 |
| 6 /08/10 | Follow up re: expert deposition | ASZ | 0.10 | 30.00 |
| | Briefly confer with A. Zabetakis regarding Dr. Crakes deposition and settlement | MRC | 0.20 | 70.00 |
| 6 /10/10 | Discuss deposition timing with M. Carta | ASZ | 0.10 | 30.00 |
| | Review both expert reports; confer with A. Zabetakis; email J. Castelluccio; emails to A. Zabetakis and J. Castelluccio | MRC | 1.00 | 350.00 |
| 6 /11/10 | Review reported decisions mentioning G. Crakes; discuss with M. Carta; conference call with G. Crakes and M. Carta | ASZ | 1.20 | 360.00 |
| | Meet with A. Zabetakis; long call with G. Crakes; call to J. Castelluccio | MRC | 1.40 | 490.00 |
| 6 /15/10 | Follow up re: document production; discuss deposition and docs to produce post deposition with M. Carta | ASZ | 0.40 | 120.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| | Confer with A. Zabetakis regarding 2009 Tax Returns; defend deposition of Dr. Crakes; update A. Zabetakis; call Dr. Crakes; call J. Castelluccio | MRC | 3.70 | 1,295.00 |
| 6 /16/10 | Call with J. Castelluccio to review Dr. Crakes deposition, open items and retention of an expert to critique C. Sodikoff's report; e-mail to A. Zabetakis; exchange calls with Z. Fasman regarding settlement. | MRC | 0.90 | 315.00 |
| 6 /17/10 | Phone call to S. Dubin; draft deposition notice and cover letter to S. Dubin; phone call to potential rebuttal expert; send deposition notice | ASZ | 0.70 | 210.00 |
| | Prepare memo to K. Sherman regarding C. Sodikoff deposition outline; confer with A. Zabetakis; review letter to S. Dubin and Notice of Deposition | MRC | 0.70 | 245.00 |
| 6 /18/10 | Research defense expert; phone call with potential rebuttal expert | ASZ | 0.60 | 180.00 |
| | Call from Z. Fasman re: settlement | MRC | 0.10 | 35.00 |
| 6 /28/10 | Follow up re: rebuttal expert | ASZ | 0.10 | 30.00 |
| 6 /29/10 | Research C. Sodikoff | ASZ | 0.20 | 60.00 |
| | **Total Hours/Fees** | | **12.90** | **4,345.00** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount |
|---|---|
| Long distance calls | 18.06 |
| Photocopies | 56.07 |
| Postage | 16.65 |
| Computerized research | 26.50 |
| **Total Disbursements** | **117.28** |

*D5010*

**Total Due For Invoice #   59476**

| 4,462.28 |
|---|

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**
**WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.**
**IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300    Phone
203-655-4302    Fax
www.rucciburnham.com
Federal ID # 06-1468378

August 4, 2010

James Castelluccio                          Invoice #   59650
85 Davenport Farm Lane E
Stamford, CT 06903                          Client #    8367

                                            Matter #    g0466401

## DUE UPON RECEIPT

Re: Federal Litigation

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|---|---|---|---|---|
| 7 /01/10 | Phone call with S. Dubin | ASZ | 0.10 | 30.00 |
| 7 /06/10 | Review deposition transcript for G. Crakes; review Defendant's expert witness report. | KAS | 2.40 | 600.00 |
| | Confer with K. Sherman and A. Zabetakis about identifying an expert witness on mitigation issue (NO CHARGE) | MRC | 0.30 | 0.00 |
| 7 /07/10 | Research potential rebuttal experts; email to A. Zakarian seeking referral ideas | KAS | 0.50 | 125.00 |
| | Confer with K. Sherman about her emails exchanges with Dr. Crakes and locating a new expert | MRC | 0.30 | 105.00 |
| 7 /08/10 | Discuss status with KSherman (NO CHARGE) | ASZ | 0.20 | 0.00 |
| | Phone conference with R. Wexler, potential expert witness, confer with M. Carta re: same; call to J. Castelluccio re: same; review Sodikoff file and begin deposition outline; review other Sodikoff reports and cases in which he testified to prepare depo outline | KAS | 3.20 | 800.00 |
| | Confer with A. Zabetakis re: update and discussion re: expert witness (NO CHARGE) | KAS | 0.30 | 0.00 |
| | Read article about R. Moffatt; confer with K. Sherman about new expert witness; review expert's resume; call J. Castelluccio | MRC | 0.60 | 210.00 |

| 7 /09/10 | Copy and send discovery and exhibits via Federal Express to Rona Wexler, M.A. (NO CHARGE) | JAB | 1.00 | 0.00 |
|---|---|---|---|---|
| | Preparation of outline for Sodikoff deposition, continued review of Sodikoff report; phone conference with M. Carta and J. Castelluccio re: expert witness; phone conference with M. Carta and R. Wexler re: retainer of services; preparation of package of documents to send to R. Wexler for review; confer with J. Castelluccio re: same; review deposition transcript of J. Castelluccio from 4/10; review K. Holmes deposition transcript | KAS | 6.20 | 1,550.00 |
| | Meet with K. Sherman regarding expert; call J. Castelluccio regarding hiring expert; call with Rona Wexler; follow-up with K. Sherman | MRC | 0.70 | 245.00 |
| 7 /12/10 | Attend to continued preparation of Sodikoff deposition outline; prepare Motion to Amend Scheduling Order | KAS | 4.10 | 1,025.00 |
| | Confer with K. Sherman about IBM's overture to J. Castelluccio; confer with K. Sherman about need for Motion for Permission and for Extension of Time | MRC | 0.30 | 105.00 |
| 7 /13/10 | Continue preparation of deposition outline for Dr. Sodikoff deposition; long phone conference with R. Wexler and M. Carta re: impressions of IBM's expert report; confer with M. Carta re: same; phone call to J. Castelluccio re: same | KAS | 6.30 | 1,575.00 |
| | Confer with K. Sherman about call with R. Wexler; email to J. Castelluccio; notes for call to Z. Fasman; long call with R. Wexler. | MRC | 1.60 | 560.00 |
| 7 /14/10 | Review deposition transcripts for Overacre and Brickmeyer; confer with M. Carta re: IBM's expert deposition and Motion to Amend Case Management Order; send draft Motion to Amend to Z. Fasman with explanatory email requesting consent | KAS | 1.80 | 450.00 |
| | Confer with K. Sherman about expert's deposition; calls to Z. Fasman; review First Motion for Leave to Amend Case Management Order; call Z. Fasman; call with K. Sherman regarding expert deposition and P. Quinn's call to J. Castelluccio; second call with Z. Fasman; call to K. Sherman regarding IBM's refusal to give consent to extension | MRC | 1.50 | 525.00 |
| 7 /15/10 | Preparation of letter to Z. Fasman regarding deposition of Dr. Sodikoff. | JAB | 0.30 | 30.00 |
| | Multiple phone calls to TSG Reporting, Inc. for deposition of Dr. Sodikoff. | JAB | 0.20 | 20.00 |

| | | | | |
|---|---|---|---|---|
| | Continued revisions to letter to Attorney Fasman. (NO CHARGE) | JAB | 0.10 | 0.00 |
| | Phone conference with J. Castelluccio re: update and expert witness; phone call to R. Wexler; conference with M. Carta re: deposition of Defendant's expert; review and revise letter from M. Carta to Z. Fasman re: marking off deposition and agreed upon arrangement; revise motion to amend case management order; review deposition transcript for B. Brickmeier; review documents produced by IBM in April | KAS | 2.60 | 650.00 |
| | Review deposition transcript of P. O'Malley (NO CHARGE) | KAS | 0.80 | 0.00 |
| | Review letter from Z. Fasman regarding deposition of Sodikoff; confer with K. Sherman; call Z. Fasman; letter to Z. Fasman | MRC | 0.60 | 210.00 |
| | Confer with K. Sherman; upload and e-file Motion for Leave to Amend Case Management Order (NO CHARGE) | TJB | 0.00 | 0.00 |
| 7 /16/10 | Phone conference with R. Wexler re: latest developments, meeting with J. Castelluccio; email to J. Castelluccio re: meeting. | KAS | 0.20 | 50.00 |
| 7 /22/10 | Review memorandum in opposition to Motion for Amendment of Case Management Order | KAS | 0.30 | 75.00 |
| | Confer with K. Sherman about Objection to our Request for Extension of Time | MRC | 0.10 | 35.00 |
| 7 /28/10 | Email correspondence with J. Castelluccio re: meeting with R. Wexler | KAS | 0.20 | 50.00 |
| 7 /29/10 | Confer with M. Carta re: whether to respond to IBM's objection to Motion to Amend; review time entries | KAS | 0.20 | 50.00 |
| | Confer with K. Sherman about Motion to Extend Time | MRC | 0.20 | 70.00 |
| | **Total Hours/Fees** | | **37.20** | **9,145.00** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount |
|---|---|
| Facsimile | 24.17 |
| Federal Express | 36.00 |
| Long distance calls | 55.59 |
| Photocopies | 2.25 |
| Postage | 1.76 |

| Total Disbursements | 119.77 | *D5010* |
|---|---|---|

**Total Due For Invoice #   59650**

| 9,264.77 |
|---|

PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.
<u>WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.</u>
IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

September 2, 2010

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   60122

Client #   8367

Matter #   g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 8 /03/10 | Phone conference with Judge Kravitz' clerk re: motion to amend; email to M. Carta re: same | KAS | 0.30 | 75.00 |
| | Confer with K. Sherman about pending Objection and her call with the Judge's law clerk | MRC | 0.20 | 70.00 |
| 8 /04/10 | Review Judge Kravitz ruling on Motion to Extend time; confer with K. Sherman; call J. Castelluccio [NO CHARGE] | MRC | 0.30 | 0.00 |
| 8 /05/10 | Confer with M. Carta re: expert witness fees, review federal rules; phone conference with R. Wexler re: consulting services | KAS | 0.40 | 100.00 |
| | Meet with K. Sherman regarding Crakes' bill and Sodikoff's deposition; call Z. Fasman regarding Sodikoff's deposition and Crakes' fees | MRC | 0.30 | 105.00 |
| 8 /06/10 | Calls with Z. Fasman; email J. Castelluccio; confer with K. Sherman regarding Sodikoff deposition | MRC | 0.20 | 70.00 |
| 8 /09/10 | Call from Z. Fasman; exchange emails with Z. Fasman; confer with T. Bailey | MRC | 0.30 | 105.00 |
| | Call with Z. Fasman; confer with M. Carta; review e-memo from M. Carta on setting up deposition (NO CHARGE) | TJB | 0.10 | 0.00 |
| 8 /10/10 | Review letter from Z. Fasman re: expert fees, review letter from Dr. Sodikoff re: fees | KAS | 0.30 | 75.00 |

| | | | | |
|---|---|---|---|---|
| | Exchange emails and review letter from Z. Fasman concerning Crakes' and Sodikoff's fees | MRC | 0.20 | 70.00 |
| | Review e-memo from M. Carta; send e-memo to Z. Fasman regarding location of Sodikoff's deposition; review email response from Z. Fasman; prepare and send email request to TSG Reporting to arrange for Court Reporter service for Sodikoff deposition | TJB | 0.20 | 25.00 |
| 8 /11/10 | Review cases cited in letter from Z. Fasman; confer with M. Carta re: payment issue regarding D's expert testimony | KAS | 0.40 | 100.00 |
| 8 /12/10 | Confer with K. Sherman about IBM's duty to pay Crakes. | MRC | 0.10 | 35.00 |
| 8 /25/10 | Exchange emails with Z. Fasman re: IBM's responsibility to pay Crakes | MRC | 0.20 | 70.00 |
| 8 /26/10 | Review emails re: Sodikoff deposition, confer with M. Carta re: same | KAS | 0.20 | 50.00 |
| | Exchange emails with Z. Fasman re: Sodikoff's deposition | MRC | 0.20 | 70.00 |
| 8 /30/10 | Email correspondence with R. Wexler; phone call with R. Wexler discussing research and information needed for depo preparation; fax to R. Wexler; confer with M. Carta re: same | KAS | 0.80 | 200.00 |
| | Confer with K. Sherman about conference with R. Wexler; exchange emails with Z. Fasman | MRC | 0.20 | 70.00 |
| 8 /31/10 | Additional research regarding Sodikoff's prior reports | KAS | 0.40 | 100.00 |
| | **Total Hours/Fees** | | **5.30** | **1,390.00** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount |
|---|---|
| Facsimile | 24.73 |
| Long distance calls | 12.28 |
| Computerized research | 32.54 |
| **Total Disbursements** | **69.55** |

*D5010*

**Total Due For Invoice #   60122**

$$\boxed{1,459.55}$$

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**
**WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.**
**IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

October 6, 2010

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   60494

Client #   8367

Matter #   g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

---

**FEES**

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 9 /01/10 | Confirm conference call with R. Wexler; confer with M. Carta re: same; email to J. Castelluccio re: depo and contacting Wexler | KAS | 0.30 | 75.00 |
| 9 /02/10 | Review outline for Sodikoff deposition and Sodikoff's past reports for phone conference with R. Wexler; long phone conference with R. Wexler and M. Carta to prepare for Sodikoff deposition, confer with M. Carta re: same; review Sodikoff file and job postings and send to J. Castelluccio; email correspondence with J. Castelluccio re: job search and review of posting materials. | KAS | 5.40 | 1,350.00 |
| | Review Sodikoff's report and K. Sherman's deposition outline; long call with R. Wexler and K. Sherman. | MRC | 3.40 | 1,190.00 |
| 9 /03/10 | Long phone conference with J. Castelluccio re: Sodikoff deposition strategy and job searching; conference with M. Carta re: Sodikoff deposition, preparation of exhibits and documents for deposition | KAS | 1.80 | 450.00 |
| | Re-organization of expert file and relevant documents (NO CHARGE) | KAS | 1.20 | 0.00 |
| | Call to J. Castelluccio with K. Sherman; review and draft questions on various documents in Sodikoff's file; email to J. Castelluccio | MRC | 1.50 | 525.00 |
| 9 /07/10 | Preparation of deposition exhibits. [NO CHARGE] | JAB | 1.50 | 0.00 |

| | | | |
|---|---|---|---|
| | Attend to preparation for Sodikoff deposition, preparation of questions re: job postings; confer with M. Carta re: deposition outline and strategy; preparation and organization of exhibits, | KAS | 6.80 | 1,700.00 |
| | Review several emails from J. Castelluccio; confer with K. Sherman about resumes and non-compete; complete deposition outline | MRC | 9.60 | 3,360.00 |
| | Work with M. Carta on revisions to Deposition Outline (NO CHARGE) | TJB | 3.50 | 0.00 |
| 9 /08/10 | Correspondence to client regarding reminder for outstanding invoice for the deposition transcript of Dr. Gary M. Crakes. [NO CHARGE] | JAB | 0.10 | 0.00 |
| | Travel to and attendance at deposition of C. Sodikoff [NO CHARGE] | KAS | 8.00 | 0.00 |
| | Review deposition outline on train ride into New York City; conduct deposition of Dr. Sodikoff; notes to file and K. Sherman; email to K. Sherman regarding expedited transcript | MRC | 10.00 | 3,500.00 |
| 9 /09/10 | Organize deposition exhibits. [NO CHARGE] | JAB | 0.75 | 0.00 |
| | Confer with M. Carta re: deposition of C. Sodikoff and motion to preclude testimony; email court reporter service re: expedited transcript; review case law re: preclusion | KAS | 0.80 | 200.00 |
| | Confer with K. Sherman regarding deposition of Sodikoff and Motion to Preclude his expert opinion; e-mail J. Castelluccio about his non-compete. | MRC | 0.40 | 140.00 |
| 9 /10/10 | Research regarding admissibility of expert opinion re: "reasonableness" of job search, duration of job search | KAS | 2.10 | 525.00 |
| | Follow-up with K. Sherman on additional documents requested during Sodikoff's deposition | MRC | 0.10 | 35.00 |
| 9 /13/10 | Attend to research in support of motion in limine to preclude expert testimony | KAS | 2.40 | 600.00 |
| 9 /14/10 | Attend to preparation of motion to preclude Sodikoff's testimony, including review of deposition transcript and analysis of case law; confer with M. Carta re: same | KAS | 5.90 | 1,475.00 |
| | Confer with K. Sherman about deposition transcript; letter to Z. Fasman regarding additional documents and Sodikoff's invoice | MRC | 0.30 | 105.00 |
| 9 /15/10 | Attend to preparation of Motion in Limine to Preclude Expert's testimony, analysis of research | KAS | 6.20 | 1,550.00 |

| | | | | |
|---|---|---|---|---|
| | Confer with K. Sherman about Motion to Preclude Expert; call Dr. Sodifkoff to negotiate a fee reduction. | MRC | 0.20 | 70.00 |
| 9 /16/10 | Preparation of letter to Dr. Sodikoff enclosing deposition fee payment. [NO CHARGE] | JAB | 0.10 | 0.00 |
| | Confer with M. Carta re: Motion in Limine to preclude expert testimony; continue drafting Motion in Limine | KAS | 1.50 | 375.00 |
| | Review and revise Motion to Preclude Sodikoff's testimony; call with J. Castelluccio and Dr. Sodikoff; prepare letter to Dr. Sodikoff; meet with K. Sherman | MRC | 2.80 | 980.00 |
| | Work with M. Carta on revisions to Motion in Limine to Preclude Proposed Expert Testimony; confer with K. Sherman regarding same | TJB | 1.10 | 137.50 |
| 9 /17/10 | Attend to drafting Motion in Limine; review and revision of same | KAS | 7.10 | 1,775.00 |
| | Confer with K. Sherman re: Motion in Limine | MRC | 0.20 | 70.00 |
| 9 /19/10 | Additional revisions to Motion to Preclude; exchange emails with K. Sherman; review Court Notice of Transfer to Judge Squatrito | MRC | 3.40 | 1,190.00 |
| 9 /20/10 | Review and revise Motion to Preclude; research re: Judge Squatrito decisions; confer with M. Carta re: same | KAS | 6.10 | 1,525.00 |
| | Meet with K. Sherman to discuss my edits and transfer to Judge Squatrito; discuss second set of edits | MRC | 0.50 | 175.00 |
| | Final read through and edits of Motion to Preclude (NO CHARGE) | MRC | 1.90 | 0.00 |
| | Convert and E-file Motion to Preclude [NO CHARGE] | TJB | 0.90 | 0.00 |
| 9 /21/10 | Attend to downloading Defendants motions and exhibits and coordinating copying and distribution, confer with M. Carta re: courtesy copy to Judge Squatrito's chambers (NO CHARGE) | KAS | 1.70 | 0.00 |
| | Review of motion for summary judgment and research pending legislation in US Congress re: overturning Gross decision, confer with M. Carta re: same | KAS | 1.30 | 325.00 |
| | Meet with K. Sherman and E. Tonkovich regarding Motion for Summary Judgment and Motion to Preclude Expert (Crakes); sign letter to Judge Squatrito | MRC | 1.20 | 420.00 |
| | Confer with K. Sherman about preparing Affirmation of Exhibits (NO CHARGE) | TJB | 0.10 | 0.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 9 /22/10 | Review Motion to Seal and attached exhibits | KAS | 0.40 | 100.00 |
| | Attend to issues re: copies of Motion for Summary Judgment and exhibits [NO CHARGE] | KAS | 0.60 | 0.00 |
| | Work on rebuttal to Motion to Preclude Crates' testimony | MRC | 0.30 | 105.00 |
| | Review Exhibits; prepare Affirmation of Kathryn A. Sherman; e-file Affirmation and Exhibits | TJB | 1.10 | 137.50 |
| 9 /23/10 | Review treatise re: age discrimination to prepare opposition to summary judgment motion | KAS | 0.50 | 125.00 |
| 9 /24/10 | Continue reviewing case law re: pretext; correspondence with J. Castelluccio | KAS | 0.40 | 100.00 |
| | Confer with K. Sherman about Motion for Summary Judgment | MRC | 0.20 | 70.00 |
| 9 /27/10 | Review and analysis of Summary Judgment motion and supporting affidavits and exhibits; draft notes regarding research topics and assignments, confer with M. Carta re: same. | KAS | 4.10 | 1,025.00 |
| | Begin pulling all cases cited in Summary Judgment Motion for Attorney Sherman | MKD | 1.00 | 125.00 |
| | Meet with K. Sherman; confer with P. Burnham; email to S. Mulliken | MRC | 0.50 | 175.00 |
| 9 /28/10 | Analysis of case law cited in IBM's brief; review of our mediation position statement; review Motion to Preclude Crakes' testimony | KAS | 2.50 | 625.00 |
| 9 /29/10 | Review and analysis of IBM documents re: ITD executives and performance; review Crakes' testimony from Maury case; attend lengthy meeting with M. Carta and S. Mulliken re: preparation of response to Motion for Summary Judgment and research topics; review 5 minute drills and work with E. Tonkovich to create composite. | KAS | 5.60 | 1,400.00 |
| | Meet with K. Sherman and S. Mulliken to outline and discuss work that needs to be performed in response to Motion for Summary Judgment and Motion to Preclude Expert Testimony; review exhibits to Motion to Preclude Dr. Crakes' testimony | MRC | 3.00 | 1,050.00 |
| | Conference with M. Carta and K. Sherman re facts of case, response to motion for summary judgment, research issues; review of our earlier Mediation Position Statement. | SJM | 3.20 | 480.00 |
| | Confer with M. Carta; work with M. Carta on drafting Motion to Expunge Affidavit | TJB | 0.20 | 25.00 |

| | | | | |
|---|---|---|---|---|
| 9 /30/10 | Review five minute drills and discuss assignment with S. Mulliken; attend long meeting w/M. Carta and J. Castelluccio re: Summary Judgment; review significant documents list; review organization charts and executive charts; attend to research re: Statute of Limitations and equitable estoppel | KAS | 6.20 | 1,550.00 |
| | Meet with K. Sherman and J. Castelluccio to discuss pending motions. | MRC | 1.20 | 420.00 |
| | Confer with K. Sherman re analysis of IBM Five Minute Drills; review of K. Sherman's written guidelines for analysis | SJM | 0.80 | 120.00 |
| | **Total Hours/Fees** | | **133.95** | **31,455.00** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount |
|---|---|
| Photocopies | 200.75 |
| Postage | 11.44 |
| Computerized research | 518.17 |
| Travel Expenses | 83.20 |
| Meals | 30.03 |
| Prints from IKON | 202.84 |
| **Total Disbursements** | **1,046.43** |

*D5010*

**Total Due For Invoice #   60494**          **32,501.43**

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**
**WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.**
**IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300    Phone
203-655-4302    Fax
www.rucciburnham.com
Federal ID # 06-1468378

November 2, 2010

| | |
|---|---|
| James Castelluccio | **Invoice #**  60746 |
| 85 Davenport Farm Lane E | |
| Stamford, CT 06903 | **Client #**  8367 |
| | **Matter #**  g0466401 |

### DUE UPON RECEIPT

Re: Federal Litigation

---

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|---|---|---|---|---|
| 10 /01/10 | Analysis of Statute of Limitations research; additional research re: retirement inquiries supporting prima facie case of discrimination | KAS | 5.40 | 1,350.00 |
| 10 /04/10 | Attend to research in support of Objection to MSJ; review documents in preparation of objection; review Quebecor briefs submitted in opposition to summary judgment (Squatrito case) | KAS | 6.30 | 1,575.00 |
| 10 /05/10 | Meeting w/M. Carta regarding motion for summary judgment; review IBM documents and Smee depo transcript; correspondence with J. Castelluccio re: 5 minute drill analysis; review recent ADEA CTdecision and brief; phone conference w/J. Castelluccio | KAS | 3.80 | 950.00 |
| | Meet with K. Sherman to discuss Motions for Summary Judgment, to Preclude Experts and to File Under Seal; exchange emails with J. Castelluccio; call to Z. Fasman, Esq.; email to T. Bailey about Motion to Extend Time; exchange emails with Z. Fasman, Esq. | MRC | 1.50 | 525.00 |
| | E-mails to and from Kate Sherman re: research project | SJM | 0.10 | 15.00 |
| | Review and respond to e-memo from M. Carta about preparation of Motion to Extension of Time (NO CHARGE) | TJB | 0.10 | 0.00 |
| 10 /06/10 | Prepare digest of Smee deposition; review case law re: pretext for opposition to Motion for | KAS | 6.10 | 1,525.00 |

Summary Judgment; review documents provided by opposing counsel re: Sodikoff statistics, confer with M. Carta re: same; review Castelluccio testimony; review executive info and 5 minute drills

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Review documents produced by Sodikoff and discuss with K. Sherman; discuss with K. Sherman testimony of several IBM employees | MRC | 0.50 | 175.00 |
| | Review of e-mail and documents received from J. Castelluccio re: 5 minute drills; confer with K. Sherman re: documents | SJM | 0.90 | 135.00 |
| 10 /07/10 | Review email from J. Castelluccio; review T. Smith employment information; prepare digest of J. Castelluccio deposition testimony for use in his affidavit; phone conference with J. Castelluccio; begin drafting Castelluccio affidavit | KAS | 4.70 | 1,175.00 |
| | Call to Dr. Crakes and left voice message; work on Brief in opposition to Motion to Preclude Crakes' testimony | MRC | 1.20 | 420.00 |
| | Review of 5 minute drills and creating analysis of candidates considered; confer with K. Sherman re; analysis | SJM | 1.80 | 270.00 |
| | | TJB | 0.70 | 87.50 |
| 10 /08/10 | Review Plaintiff's Mediation Position Statement;  Draft notes re same;  Confer with K. Sherman re research assignments [Billed at discounted rate] | DSM | 1.40 | 385.00 |
| | Preparation of Castelluccio affidavit; review and analysis of documents | KAS | 5.70 | 1,425.00 |
| | Conference with D. McAlister re: research topics | KAS | 0.40 | 0.00 |
| | Call with Dr. Crakes; confer with K. Sherman about J. Catelluccio's Affidavit and Dr. Crakes | MRC | 0.30 | 105.00 |
| | Confer with M. Carta; make additional revisions to Joint Motion to Extend Time (Summary Judgment, Preclude Expert Testimony, and Confidential Documents); e-file same | TJB | 1.40 | 175.00 |
| 10 /12/10 | Review notes re pertinent issues and factual background;  Perform research re arguments re reassignment and admissability of internal investigations | DSM | 1.50 | 450.00 |
| | Review K. Holmes deposition transcript and summarize testimony; analysis of Five Minute Drill documents; prepare list of questions for J. Castelluccio; long telephone conference with J. Castelluccio re: Five Minute Drills, questions re: candidates; edit J. Castelluccio affidavit | KAS | 6.10 | 1,525.00 |

| 10/13/10 | Review research for issues re admissability of internal reporting and inferences of reassignment | DSM | 2.30 | 690.00 |
|---|---|---|---|---|
| | Preparation of Local Rule 56(a)(2) statement; digest G. Walker deposition transcript | KAS | 4.20 | 1,050.00 |
| | Review Court ruling; confer with K. Sherman | MRC | 0.20 | 70.00 |
| 10/14/10 | Continued drafting of Rule 56(a)(2) statement | KAS | 2.20 | 550.00 |
| | Begin review and preparation of digest of B. Brickmeier's deposition transcript; confer with K. Sherman regarding same | TJB | 1.00 | 125.00 |
| 10/15/10 | Continued preparation of Local Rule 56 statement; conference with M. Carta re: same; review and revise J. Castelluccio affidavit | KAS | 6.70 | 1,675.00 |
| | Prepare Objection to Defendant's Motion to Exclude Testimony of Dr. Gary Crakes [No Charge] | MFD | 0.70 | 0.00 |
| | Meet with K. Sherman to discuss J. Castelluccio's Affidavit | MRC | 0.30 | 105.00 |
| | Finalize preparation of digest of B. Brickmeier's deposition transcript | TJB | 2.10 | 262.50 |
| 10/18/10 | Review of various documents in support of Motion for Summary Judgment; continued drafting of Local Rule 56(a)(2) statement of facts; conference with D. McAlister and M. Carta re: research results | KAS | 6.10 | 1,525.00 |
| | Meet with K. Sherman and D. McAlister to discuss legal research and to refine issues; email to K. Sherman | MRC | 1.40 | 490.00 |
| | Continue working on digest for B. Brickmeier's deposition transcript | TJB | 1.30 | 162.50 |
| 10/19/10 | Further research re additional issues and fact pattern comparison | DSM | 1.40 | 420.00 |
| | Attend to reviewing documents in support of Motion for Summary Judgment, organization of documents to be attached as exhibits; confer with M. Carta re: Walker notes re: Ireland; continue drafting Local Rule 56(a)(2) statement of facts; confer with M. Darcy re: digest assignment and review of drills; confer with E. Tonkovich re: GTS drill documents; email to J. Castelluccio with questions. | KAS | 5.80 | 1,450.00 |
| | Discussions with K. Sherman regarding documents | MRC | 0.40 | 140.00 |
| | Continue working on digest of B. Brickmeier's deposition transcript | TJB | 3.10 | 387.50 |

| 10/20/10 | Discuss Motion to Seal with MRC; review Motions and Court Order re: Confidentiality Stipulation | ASZ | 0.50 | 150.00 |
|---|---|---|---|---|
| | Further research and review of caselaw | DSM | 1.20 | 360.00 |
| | Continue drafting Rule 56a(2) statement; phone conference with J. Castelluccio | KAS | 5.30 | 1,325.00 |
| | Meet with A. Zabetakis about objecting to Motion to Seal; confer with K. Sherman and A. Zabetakis regarding same | MRC | 0.40 | 140.00 |
| 10/21/10 | Continue drafting Rule 56(a) statement; confer with J. Castelluccio re: GTS Drills; analysis of filled positions. | KAS | 5.20 | 1,300.00 |
| | Attend to preparation of digest of Overacre transcipt | MKD | 1.60 | 200.00 |
| 10/22/10 | Continue drafting Rule 56(a)(2) statement and providing evidence in support of facts | KAS | 2.90 | 725.00 |
| | Analysis of 5 minute drills; conference with Kate Sherman re: analysis | SJM | 4.60 | 690.00 |
| 10/24/10 | Analysis of 5-Minute Drills | SJM | 1.80 | 270.00 |
| 10/25/10 | Discuss with MCarta and KSherman | ASZ | 0.30 | 90.00 |
| | Attend to review and revision of fact statement, adding evidence cites; phone conference with J. Castelluccio; review of O'Malley Deposition; conference with M. Carta re: timelines, confer with A. Zabetakis and M. Carta re: motion to seal | KAS | 7.80 | 1,950.00 |
| | Review 5 Minute Drills | MKD | 3.80 | 475.00 |
| | Meet with K. Sherman regarding scheduling of deadlines; meet with K. Sherman and A. Zabetakis regarding filing documents under seal and opposition; review Judge's earlier ruling on confidentiality. | MRC | 0.80 | 280.00 |
| 10/26/10 | Continue drafting Rule 56(a) statement; review GTS spreadsheet; review and revise Affidavit and Rule 56(a) statement. | KAS | 6.70 | 1,675.00 |
| | Conferences with Kate Sherman re: analysis of 5-minute drills; continued analysis of 5-minute drills | SJM | 1.10 | 165.00 |
| 10/27/10 | Review documents filed under seal; review Motion to file under seal and cases cited therein; draft Objection to Motion to File Under Seal; research for objection | ASZ | 3.00 | 900.00 |

| | | | | |
|---|---|---|---|---|
| | Review and revise Rule 56(a) statement; confer with M. Carta re: same; begin drafting Opposition brief. | KAS | 5.70 | 1,425.00 |
| | Meet with K. Sherman about my review of draft; confer with M. Delgado | MRC | 0.40 | 140.00 |
| 10 /28/10 | Continue drafting Opposition brief to Motion for Summary Judgment | KAS | 5.90 | 1,475.00 |
| | Review Plaintiff's Local Rule and pull all referenced to the deposition transcripts; Confer with KAS and prepare docs for M. Carta [No Charge] | MFD | 2.00 | 0.00 |
| | Begin review of K. Sherman's draft Local Rule 56(a)(2) Statement | MRC | 1.10 | 385.00 |
| 10 /29/10 | Continue drafting opposition to Motion for Summary Judgment; confer with M. Carta re: questions for argument in brief | KAS | 5.80 | 1,450.00 |
| | Meet with K. Sherman and S. Horner | MRC | 0.50 | 175.00 |
| 10 /31/10 | Analysis of research, review and revise Opposition Memorandum to Motion for Summary Judgment | KAS | 3.20 | 800.00 |
| 11 /02/10 | COURTESY ADJUSTMENT | MRC | | (3,792.00) |

| | | | |
|---|---|---|---|
| **Total Hours/Fees** | | **160.70** | **34,123.00** | *D4513* |

## DISBURSEMENTS

| Explanation | $ Amount |
|---|---|
| Federal Express | 34.00 |
| Long distance calls | 162.63 |
| Photocopies | 103.25 |
| Computerized research | 605.57 |

| | |
|---|---|
| **Total Disbursements** | 905.45 | *D5010* |

**Total Due For Invoice #   60746**

| |
|---|
| 35,028.45 |

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**

**WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.**

**IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP
### Attorneys At Law
### P.O. Box 1107, 30 Old Kings Highway South
### Darien, Connecticut 06820

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

December 1, 2010

James Castelluccio                              Invoice #  60971
85 Davenport Farm Lane E
Stamford, CT 06903                              Client #   8367

                                                Matter #   g0466401

### DUE UPON RECEIPT

Re: Federal Litigation

---

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 11 /01/10 | Draft Objection to Motion to Seal | ASZ | 0.70 | 210.00 |
| | Confer with K. Sherman;  Mark/organize research for review and insertion into Memorandum of Law in Support of Objection to Summary Judgment | DSM | 1.50 | 450.00 |
| | Attend to analysis of research; continue drafting Memorandum in support of Opposition to Motion for Summary Judgment; confer with D. McAlister re: research results | KAS | 7.00 | 1,750.00 |
| | Confer with A. Zabetakis re: Objection to Motion to Seal documents; revise Objection to Motion to Seal and make edits. | MRC | 0.70 | 245.00 |
| 11 /02/10 | Continued drafting of Memorandum in opposition to Motion for Summary Judgment; confer with M. Carta re: fact statement; long phone conference with J. Castelluccio re: facts and arguments | KAS | 6.50 | 1,625.00 |
| | Prepare A. Zabetakis revisions to Objection to Defendant's Motion to File Documents Under Seal; E-Memo to J. Castelluccio and send with attachment for review [NO CHARGE] | MFD | 0.50 | 0.00 |
| | Work on Statement of Material Facts; confer with A. Zabetakis about Objection to Motion to Seal Documents; review Motion to Seal Documents filed by IBM; exchange emails with J. Castelluccio | MRC | 3.40 | 1,190.00 |

| | | | | |
|---|---|---|---|---:|
| | | Discussion with K. Sherman; work with M. Carta on revisions to Local Rule 56(a)(2) Statement (NO CHARGE) | TJB | 2.60 | 0.00 |
| | 11 /03/10 | Continue drafting of Memorandum of Law in Opposition to Motion for Summary Judgment | KAS | 8.20 | 2,050.00 |
| | | Continued revisions to Statement of Facts; exchange emails with A. Zabetakis and J. Castelluccio; calls with K. Sherman | MRC | 4.10 | 1,435.00 |
| | 11 /04/10 | Meeting with M. Carta & K. Sherman; revise Objection to Motion to Seal; discuss with M. Carta | ASZ | 0.80 | 240.00 |
| | | Research issue re contact with former employee of defendant;  Confer with K. Sherman re same | DSM | 1.10 | 330.00 |
| | | Attend to revision of Memorandum of Law in Opposition to Motion for Summary Judgment; preparation of Facts Section of Memorandum; review Fact statement; phone conference with M. Carta and J. Castelluccio re: Jones conversation, other issues | KAS | 7.20 | 1,800.00 |
| | | Prepare A. Zabetakis revisions to Objection to Defendant's Motion to File Documents Under Seal; Confer with A. Zabetakis and E-File with the Federal Court; Update Pleading Clip [NO CHARGE] | MFD | 0.60 | 0.00 |
| | | Prepare Exhibits [NO CHARGE] | MFD | 2.20 | 0.00 |
| | | Assist in preparation of statment of material facts (NO CHARGE) | MKD | 1.30 | 0.00 |
| | | Confer with K. Sherman about Brief; meet with A. Zabetakis about Objection to Expert Report; meet with A. Zabetakis and K. Sherman about Motion to Seal Documents; further edits to Facts section; call with J. Castelluccio; review Confidential Stipulation and Court Order regarding same; review J. Collins-Smee deposition transcript | MRC | 2.80 | 980.00 |
| | | Confer with K. Sherman; continue incorporating revisions to Local Rule 56(a)(2) Statement (NO CHARGE) | TJB | 0.80 | 0.00 |
| | 11 /05/10 | Discuss with MCarta | ASZ | 0.20 | 60.00 |
| | | Review and revise Statement of Facts, J. Castelluccio affidavit.  Confer with M. Carta re: Fasman email.  Phone conference with J. Castelluccio re: remaining issues, Fasman email. | KAS | 8.50 | 2,125.00 |
| | | Continue preparing Exhibits [NO CHARGE] | MFD | 2.90 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | Series of calls with A. Zabetakis, K. Sherman and T. Bailey about new settlement proposal; dictate e-memo response to Z. Fasman | MRC | 1.00 | 350.00 |
| | Review email from Z. Fasman regarding possible position for J. Castelluccio and settlement; confer with K. Sherman; telephone conference with M. Carta and K. Sherman regarding same; follow-up discussion with K. Sherman; send brief reply email to Z. Fasman acknowledging receipt of his email | TJB | 0.80 | 100.00 |
| 11 /06/10 | Draft response to Defendant's Local Rule 56(a)(1) statement. | KAS | 2.80 | 700.00 |
| 11 /07/10 | Research for Objection to Motion to Exclude Crakes | ASZ | 0.80 | 240.00 |
| | Continue drafting of Response to Defendant's Local Rule 56(a)(1) statement; review emails from J. Castelluccio and attachments; respond to same. | KAS | 3.80 | 950.00 |
| | Review and revise work on Brief in Opposition of Summary Judgment | MRC | 2.00 | 700.00 |
| 11 /08/10 | Research for objection to motion to exclude expert | ASZ | 3.00 | 900.00 |
| | Attend to review and revision of Affidavit, response to Defendant's statement of facts; confer with M. Carta re: brief; phone conference with J. Castelluccio, M. Carta and Z. Fasman; confer with J. Castelluccio re: open questions | KAS | 7.20 | 1,800.00 |
| | Conitnue preparing Exhibits (NO CHARGE) | MFD | 7.00 | 0.00 |
| | Continue to edit Brief; confer with K. Sherman; confer with J. Castelluccio and K. Sherman; call Z. Fasman and G. McLaughlin; confer with T. Bailey; update A. Zabetakis on results of call with Z. Fasman and extension of time | MRC | 6.30 | 2,205.00 |
| | Confer with M. Carta; work with M. Carta on additional revisions to Brief; follow-up discussion with K. Sherman regarding same; confer with M. Carta regarding need to prepare and file Motion for Extension of time (NO CHARGE) | TJB | 4.40 | 0.00 |
| 11 /09/10 | Discuss with KSherman; Research for Oppostion to Motion to Exclude Crakes | ASZ | 0.80 | 240.00 |
| | Review and revise Fact Statement; review changes to brief and confer with M. Carta re: same; review and revise Motion for Extension of Time; email exchange with Z. Fasman re: position at IBM | KAS | 5.40 | 1,350.00 |

| | | | |
|---|---|---|---|
| Review and revise fact statement [NO CHARGE] | KAS | 1.70 | 0.00 |
| Continue preparing Exhibits; Confer with K. Sherman and F. Tonkovich (NO CHARGE) | MFD | 3.50 | 0.00 |
| Confer with T. Bailey about Motion for Extension of Time; review exchange of emails regarding J. Castelluccio's speaking with IBM's CSE; meet with K. Sherman to discuss edits; attention to Motion for Extension of Time; meeting with K. Sherman to discuss J. Castelluccio's Affidavit and additional proposed edits | MRC | 2.90 | 1,015.00 |
| Confer with M. Carta and K. Sherman regarding additional revisions to Brief; work with M. Carta and K. Sherman on incorporating same (NO CHARGE) | TJB | 0.90 | 0.00 |
| Draft Motion to Extend Time to Respond; confer with K. Sherman regarding same; finalize Motion to Extend Time to Respond; e-memo to Z. Fasman regarding same; review email from Z. Fasman; e-file Motion to Extend Time to Respond; follow-up e-memo to Z. Fasman | TJB | 0.80 | 100.00 |
| 11 /10/10 | Draft Objection to Motion to Preclude Crakes | ASZ | 2.60 | 780.00 |
| Continued preparation of Opposition to Motion for Summary Judgment; review and revise Affidavit and statement of facts; confer with M. Carta re: fact statement | KAS | 7.40 | 1,850.00 |
| Meet with K. Sherman regarding Jones' Affidavit and working this information into our Brief; review J. Casstelluccio's Affidavit; review Court Order granting request to extend time; email to Z. Fasman; meet with K. Sherman to finalize Memorandum of Law and Local Rule Fact Statement; review new Decision by Connecticut Judge; confer with T. Bailey regarding results of his call with Judge's Clerk and need to prepare Motion for Permission to Exceed page limitation; review draft of Motion for Permission to Exceed and follow-up discussion with T. Bailey regarding same | MRC | 5.10 | 1,785.00 |
| Work with M. Carta and K. Sherman on additional revisions to Brief; confer with K. Sherman regarding same (NO CHARGE) | TJB | 0.90 | 0.00 |
| Confer with M. Carta; telephone call with Judge's Clerk; follow-up discussion with M. Carta and K. Sherman regarding call with Judge's Clerk and outcome of inquiry; draft Motion for Permission to Exceed; confer with M. Carta regarding same; additional revisions to Motion for Permission to Exceed | TJB | 1.10 | 137.50 |

| 11/11/10 | Discuss next steps with KSherman (NO CHARGE] | ASZ | 0.50 | 0.00 |
|---|---|---|---|---|
| | Continued preparation of Opposition to Motion for Summary Judgment; conference with J. Castelluccio re: Jones affidavit; preparation of Jones affidavit; review Motion to Exceed page limitation | KAS | 3.80 | 950.00 |
| | Attend to facilitation of organization of exhibits for fact statement [NO CHARGE] | KAS | 3.50 | 0.00 |
| | Confer with K. Sherman re: Statement of Facts; Continue preparing Exhiibits (NO CHARGE) | MFD | 5.50 | 0.00 |
| | Continue drafting Affirmation of M. Carta (NO CHARGE) | MFD | 1.50 | 0.00 |
| | Review materials relating to J. Castelluccio's communications with K. Jones; revise Motion for Permission to Exceed Page Limitation and confer with T. Bailey regarding same; review exhibits from Collins-Smee's deposition for additional facts concerning WellPoint contract; review 3 emails from Z. Fasman; revise J. Catelluccio's Affidavit; edit Objection relating to Dr. Crakes' expert testimony; follow-up with J. Castelluccio concerning WellPoint numbers; confer with K. Sherman; work on rebuttal facts | MRC | 4.60 | 1,610.00 |
| | Confer with M. Carta and make final revisions to Motion for Permission to Exceed; e-file Motion for Permission to Exceed Page Limitation | TJB | 0.40 | 50.00 |
| | Continue incorporating revisions to J. Castelluccio's Affidavit [NO CHARGE] | TJB | 0.30 | 0.00 |
| 11/12/10 | Research for oposition to Motion to Exclude; revise opposition brief | ASZ | 2.50 | 750.00 |
| | Continued preparation of Opposition to Motion for Summary Judgment and statement of facts, organization of exhibits. | KAS | 5.80 | 1,450.00 |
| | Continue drafting Affirmation of M. Carta (NO CHARGE) | MFD | 5.60 | 0.00 |
| | Discuss final K. Jones Affidavit with K. Sherman; meet with K. Sherman to review suggested edits; review Decision of Judge Hall; draft insert to our Brief; call with Z. Fasman regarding production of documents; review list of documents we are producing; draft email to Z. Fasman; review IBM's Memorandum of Law and make notes for our conclusion | MRC | 5.40 | 1,890.00 |
| | Confer with K. Sherman; review U.S. District Court docket to determine if Motion for Permission to Exceed Page Limitation had been granted; follow-up discussion with K. Sherman regarding same (NO CHARGE) | TJB | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | Confer with K. Sherman; work with K. Sherman on revisions to J. Castelluccio's Affidavit and Local Rule 56(a)(2) Statement; work with M. Carta on additional insert to Brief (Miller Decision) (NO CHARGE) | TJB | 2.00 | 0.00 |
| 11 /13/10 | Review and revise Local Rule Statement of Facts, J. Castelluccio affidavit, M. Carta Affirmation | KAS | 5.20 | 1,300.00 |
| | Exchange emails with K. Sherman about document production; review and reply to J. Castelluccio's email regarding IBM's job offer; final review and revisions to our reply to IBM's Objection to Dr. Crakes' testimony | MRC | 1.10 | 385.00 |
| 11 /14/10 | Continued revision of Local Rule Statement of Facts and M. Carta affirmation, editing brief to include citations to facts | KAS | 4.50 | 1,125.00 |
| | Finish review of IBM's Memorandum of Law; review and revise our Memorandum of Law; reply to K. Sherman's email; call T. Bailey at home regarding tomorrow's workload | MRC | 6.70 | 2,345.00 |
| 11 /15/10 | Check citations in brief; revise Objection to Motion to Exclude Crakes and prepare for filing | ASZ | 1.70 | 510.00 |
| | Review and revise Memorandum of Law in Opposition to Motion for Summary Judgment, confer w/M. Carta re; same; attend to revisions to Local Rule statement; review Shepards report; conference with J. Castelluccio re: affidavit | KAS | 8.20 | 2,050.00 |
| | E-filing exhibits, coordination of filing, etc. [NO CHARGE] | KAS | 3.50 | 0.00 |
| | Meeting with K. Sherman re: Final review of Documents and Exhibits (NO CHARGE) | MFD | 6.40 | 0.00 |
| | Assist in preparation of brief and exhibits (NO CHARGE) | MKD | 2.40 | 0.00 |
| | Meet with K. Sherman and E. Tonkovich to plan completion of project; email list of documents to Z. Fasman; work with K. Sherman to add enhanced arguments; make final edits to Response to IBM's Objection to Dr. Crakes' testimony. | MRC | 3.50 | 1,225.00 |
| | Confer with K. Sherman; work with scanning, uploading and characterizing Exhibits to Affirmation of Mark R. Carta; telephone call with Judge's Clerk regarding documents being filed under seal; telephone call with Court Clerk regarding e-filing oversized document; e-file Memorandum and supporting pleadings | TJB | 2.10 | 262.50 |
| | Confer with K. Sherman regarding necessary filing requirements; review U.S. District Court docket (NO CHARGE) | TJB | 0.50 | 0.00 |

| 11/16/10 | Phone call with J. Castelluccio re: settlement, confer with M. Carta re: same. | KAS | 0.50 | 125.00 |
|---|---|---|---|---|
| | Attend to review of e-filing exhibits, organizing files [NO CHARGE] | KAS | 0.50 | 0.00 |
| | Prepare file copies of Affirmation of MRC together with Exhibits [NO CHARGE] | MFD | 0.30 | 0.00 |
| | Confer with K. Sherman and T. Bailey about filing issues (NO CHARGE) | MRC | 0.30 | 0.00 |
| | Confer with K. Sherman about J. Castelluccio's latest information concerning settlement job opportunity; review J. Castelluccio's email regarding same; confer with K. Sherman regarding need to reply to Brief about Sodikoff | MRC | 0.30 | 105.00 |
| | Confer with K. Sherman; telephone call with U.S. District Court Clerk; prepare Exhibit "face page" Pleading and Certifications of Service; upload and e-file all 50 Exhibits (NO CHARGE) | TJB | 2.00 | 0.00 |
| 11/17/10 | Phone conference with J. Castelluccio and M. Carta re: settlement discussion; review Defendant's Objection to Motion to Preclude Sodikoff and make notes to same. | KAS | 0.90 | 225.00 |
| | Call with K. Sherman and J. Castelluccio to analyze job opportunity at IBM and settlement demand; call to Z. Fasman; review Memorandum of Law regarding Sodikoff testimony | MRC | 1.20 | 420.00 |
| 11/18/10 | Review cases cited in Objection to our Motion to Preclude Sodikoff's testimony, confer with M. Carta re: same | KAS | 0.60 | 150.00 |
| | Call Z. Fasman; confer with K. Sherman about need to file Reply Brief and decision to rely on initial Objection to Sodikiff's testimony | MRC | 0.30 | 105.00 |
| 11/22/10 | Email correspondence with J. Castelluccio re: no contact with Z. Fasman [NO CHARGE] | KAS | 0.10 | 0.00 |
| **Total Hours/Fees** | | | **230.20** | **46,725.00** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount |
|---|---|
| Long distance calls | 84.27 |
| Photocopies | 174.00 |
| Computerized research | 414.56 |

Total Disbursements                                                672.83         *D5010*

**Total Due For Invoice #   60971**            47,397.83

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**
              <u>**WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.**</u>
              **IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP
## Attorneys At Law
### P.O. Box 1107, 30 Old Kings Highway South
### Darien, Connecticut 06820

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

January 4, 2011

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   61312

Client #   8367

Matter #   g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

---

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 12 /06/10 | Review IBM's Reply Brief and other filings | KAS | 0.40 | 100.00 |
| 12 /07/10 | Confer with M. Carta re: rebuttal brief; email to J. Castelluccio re: same | KAS | 0.30 | 75.00 |
| | Exchange emails with K. Sherman; read IBM's Reply Brief and make notes of points to discuss with K. Sherman; review IBM's Reply to Objection to File Documents under Seal | MRC | 1.40 | 490.00 |
| 12 /08/10 | Confer with T. Bailey re: call to Court's clerk; review and revise Request for Permission to file Sur Reply brief | KAS | 0.30 | 75.00 |
| | Confer with T. Bailey [NO CHARGE] | MRC | 0.30 | 0.00 |
| | Confer with M. Carta regarding IBM's claim that the failure to "timely" challenge a confidentiality designation acted as a waiver to challenge and an acknowledgement of confidentiality; review language of proposed Confidentiality Stipulation and Agreement dated November 5, 2009 (Doc. #26) and Order dated November 6, 2009 (Doc. #27); e-memo to M. Carta regarding results of my review | TJB | 1.20 | 150.00 |
| | Confer with K. Sherman; telephone call with Judge's Chambers regarding the filing of a Sur-Reply to IBM's Reply to Memorandum in Opposition to Motion for Summary Judgment; follow-up discussion with K. Sherman | TJB | 0.40 | 50.00 |

| | | | | |
|---|---|---|---|---|
| | regarding call with Judge's Chambers; draft Motion for Permission to File Sur-Reply Brief; confer with K. Sherman; e-file Motion | | | |
| 12 /09/10 | Review response to Request for Permission to File Sur-reply brief | KAS | 0.20 | 50.00 |
| | Review IBM's objection to request to file Sur-Reply Brief; review T. Bailey's e-memo regarding Motion to File Under Seal | MRC | 0.30 | 105.00 |
| 12 /10/10 | Phone conference with J. Castelluccio re: sur-reply brief; confer with M. Carta re: sur-reply and Fasman phone call | KAS | 0.30 | 75.00 |
| | Review Court ruling and discuss next steps with K. Sherman; call Z. Fasman; email to J. Castelluccio | MRC | 0.30 | 105.00 |
| 12 /13/10 | Confer with M. Carta re: Sur-reply brief; begin drafting Sur-reply brief | KAS | 3.60 | 900.00 |
| | Meet with K. Sherman to discuss Sur-Reply Brief | MRC | 0.60 | 210.00 |
| 12 /14/10 | Continue drafting Sur-Reply brief in response to IBM's Reply Brief | KAS | 3.10 | 775.00 |
| 12 /15/10 | Continued drafting of Sur-Reply brief; review and revise same. | KAS | 4.20 | 1,050.00 |
| 12 /16/10 | Review and revise Sur-Reply brief | KAS | 2.10 | 525.00 |
| | Review and revise Sur-Reply Brief; confer with K. Sherman several times | MRC | 2.10 | 735.00 |
| 12 /17/10 | Review and revise Sur-reply brief and confer with M. Carta re: same | KAS | 2.20 | 550.00 |
| | Prepare brief for filing [NO CHARGE] | KAS | 1.30 | 0.00 |
| | Reiew Castelluccio Deposition re: Collins-Smee | MFD | 0.80 | 100.00 |
| | Meet with K. Sherman to discuss my proposed edits; meet with M. Delgado regarding review of transcript from J. Castelluccio's deposition; review deposition transcript excerpts located by M. Delgado; final review with K. Sherman | MRC | 0.60 | 210.00 |
| | Confer with K. Sherman; e-file Sur-Reply Brief and Affirmation of K. Sherman | TJB | 0.40 | 50.00 |
| 12 /22/10 | Email correspondence with J. Castelluccio re: sur-reply [NO CHARGE] | KAS | 0.20 | 0.00 |
| | Confer with K. Sherman and T. Bailey; call Z. Fasman about our filing Motion to Amend Local Rule Statement; edit and sign Motion to Amend Local Rule Statement (NO CHARGE) | MRC | 0.40 | 0.00 |

| | | | |
|---|---|---|---|
| | Confer with K. Sherman; telephone call with Judge Squatrito's Clerk; follow-up discussion with M. Carta and K. Sherman about call with Judge's Clerk (NO CHARGE) | TJB | 0.60 | 0.00 |
| | Prepare draft Motion to Amend Local Rule Statement; confer with M. Carta regarding same; make additional revisions; e-file Motion to Amend Local Rule Statement [NO CHARGE] | TJB | 0.90 | 0.00 |
| 12 /23/10 | Review IBM's Response to Motion to Amend Local Rule Statement; e-memo to M. Carta and K. Sherman regarding same (NO CHARGE) | TJB | 0.10 | 0.00 |

| | | | |
|---|---|---|---|
| **Total Hours/Fees** | | **28.60** | **6,380.00** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount |
|---|---|
| Federal Express | 91.00 |
| Long distance calls | 18.78 |
| Photocopies | 35.50 |
| Postage | 9.79 |
| Computerized research | 55.31 |

| | |
|---|---|
| **Total Disbursements** | 210.38 |

*D5010*

| **Total Due For Invoice #   61312** | **6,590.38** |
|---|---|

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**
**WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.**
**IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

January 4, 2011

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   61313

Client #   8367

Matter #   g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

---

## DISBURSEMENTS

| Explanation | $ Amount |
|---|---|
| Adjustment to bill | (34.95) |
| Legal Supplies | 34.95 |

| | |
|---|---|
| **Total Disbursements** | **0.00**    *D5010* |

| | |
|---|---|
| **Total Due For Invoice #   61313** | **0.00** |

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**
  **WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.**
  **IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP
### Attorneys At Law
### P.O. Box 1107, 30 Old Kings Highway South
### Darien, Connecticut 06820

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

March 2, 2011

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #  61878

Client #   8367

Matter #   g0466401

## DUE UPON RECEIPT

Re: Federal Litigation

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 2 /10/11 | Confer with M. Carta re: conversation w/Fasman; review files/notes re: settlement discussions (NO CHARGE) | KAS | 0.30 | 0.00 |
| | Call from Z. Fasman; confer with K. Sherman about history of negotiations; note to file | MRC | 0.30 | 112.50 |
| 2 /11/11 | Confer with M. Carta re: settlement proposal, review our damages analysis, phone conference with J. Castelluccio | KAS | 0.50 | 150.00 |
| | Meet with K. Sherman to discuss possible responses to IBM; call J. Castelluccio | MRC | 0.30 | 112.50 |
| 2 /14/11 | Confer with J. Castelluccio and M. Carta re: settlement counteroffer proposal; prepare letter to Z. Fasman with counteroffer (BILLED AT REDUCED RATE) | KAS | 2.40 | 600.00 |
| | Meet with J. Castelluccio and K. Sherman to outline settlement demand; review and revise demand letter (BILLED AT REDUCED RATE) | MRC | 1.60 | 440.00 |
| 2 /15/11 | Further revisions to demand; review of email and revised schedule of damages from J. Castelluccio (BILLED AT REDUCED RATE) | MRC | 0.20 | 55.00 |
| 2 /18/11 | Correspondence with J. Castelluccio re: counteroffer, confer with M. Carta (NO CHARGE) | KAS | 0.20 | 0.00 |

| 2 /23/11 | Exchange emails with Z. Fasman | MRC | 0.20 | 75.00 |
|---|---|---|---|---|
| 2 /24/11 | Work on demand letter; confer with T. Bailey about locating all documents referenced in demand letter; update K. Sherman | MRC | 2.10 | 787.50 |
| | Work with M. Carta on revisions to Counter-offer Letter to Z. Fasman, Esq.; review file for various documents to obtain additional information for inclusion in Counter-offer | TJB | 0.90 | 112.50 |
| 2 /25/11 | Review and revise letter to Z. Fasman; confer with M. Carta re: same; confer with J. Castelluccio re: same | KAS | 3.10 | 930.00 |
| | Confer with K. Sherman about demand letter; make series of additional revisions to letter; review J. Castelluccio's email; sign final letter | MRC | 1.00 | 375.00 |
| 2 /28/11 | Review email and schedule of J. Castelluccio's contributions at IBM | MRC | 0.20 | 75.00 |
| | **Total Hours/Fees** | | **13.30** | **3,825.00** | *D4513* |

## DISBURSEMENTS

| Explanation | $ Amount |
|---|---|
| Postage | 2.44 |
| **Total Disbursements** | **2.44** | *D5010* |

**Total Due For Invoice #   61878**          | **3,827.44** |

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**
**WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.**
**IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

April 5, 2011

James Castelluccio                                        Invoice #   62247
85 Davenport Farm Lane E
Stamford, CT 06903                                        Client #    8367

                                                         Matter #    g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

---

**FEES**

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 3 /02/11 | Confer with M. Carta re: phone call with Fasman; email to J. Castelluccio re: same | KAS | 0.30 | 90.00 |
| | Long call with Z. Fasman; notes to file; confer with K. Sherman | MRC | 0.40 | 150.00 |
| 3 /23/11 | Review letter from Fasman; email to J. Castelluccio re: same; review letter re: discovery request supplement; phone conference with J. Castelluccio | KAS | 0.40 | 120.00 |
| | Review letter from Z. Fasman; confer with K. Sherman; review second letter from D. Hryb regarding supplemental discovery | MRC | 0.30 | 112.50 |
| 3 /24/11 | Conference with J. Castelluccio and M. Carta re: response to counteroffer | KAS | 1.10 | 330.00 |
| | Meet with J. Castelluccio and K. Sherman; notes to file | MRC | 1.10 | 412.50 |
| 3 /25/11 | Phone conference with M. Carta and Z. Fasman re: settlement; confer with M. Carta re: settlement/counteroffer proposals | KAS | 0.60 | 180.00 |
| | Review voice message from Z. Fasman; prepare outline for call with Z. Fasman; call with Z. Fasman to respond to his offer; second call with Z. Fasman after he spoke with IBM; conference with K. Sherman about our next steps; notes to file | MRC | 0.90 | 337.50 |

| 3 /28/11 | Confer with M. Carta and K. Sherman re status of matter and strategy for negotiations | DSM | 1.30 | 455.00 |
|---|---|---|---|---|
| | Conference with M. Carta and D. McAlister re: evaluation of settlement options; phone call to J. Castelluccio; phone conference with J. Castelluccio re: same | KAS | 1.50 | 450.00 |
| | Meet with K. Sherman about J. Castelluccio; long meeting with K. Sherman and D. McAlister about whether to counter-offer; call with J. Castelluccio; draft email to Z. Fasman | MRC | 1.60 | 600.00 |
| 3 /29/11 | Confer with M. Carta re proposed counter proposal | DSM | 0.10 | 35.00 |
| | Emails re: settlement/response to Fasman | KAS | 0.30 | 90.00 |
| | Exchange series of emails about settlement; confer with D. McAlister; finalize email to Z. Fasman | MRC | 0.40 | 150.00 |
| **Total Hours/Fees** | | | **10.30** | **3,512.50** |

*D4513*

**Total Due For Invoice #   62247**            **3,512.50**

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**
   <u>**WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.**</u>
   **IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300    Phone
203-655-4302    Fax
www.rucciburnham.com
Federal ID # 06-1468378

May 2, 2011

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   62428

Client #    8367

Matter #    g0466401

### DUE UPON RECEIPT

Re: Federal Litigation

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 4 /08/11 | Call with Z. Fasman; notes to file; update K. Sherman | MRC | 0.30 | 112.50 |
| 4 /11/11 | Confer with M. Carta re: call from Fasman re: mediation; call to J. Castelluccio; phone conference with J. Castelluccio | KAS | 0.40 | 120.00 |
| | Meet with K. Sherman about offer to mediate; call J. Castelluccio | MRC | 0.20 | 75.00 |
| 4 /12/11 | Call with Z. Fasman and left message; call with Z. Fasman; email J. Castelluccio and K. Sherman with an update | MRC | 0.30 | 112.50 |
| 4 /14/11 | Call with Z. Fasman; note to file | MRC | 0.20 | 75.00 |
| 4 /15/11 | Confer with M. Carta re: call with Fasman, mediation | KAS | 0.20 | 60.00 |
| | Confer with K. Sherman about call with Z. Fasman and getting background on their suggested mediator (R. Berger) | MRC | 0.20 | 75.00 |
| 4 /18/11 | Email correspondence with J. Castelluccio re: discovery production update | KAS | 0.20 | 60.00 |
| 4 /19/11 | Review documents re: discovery update; email correspondence with J. Castelluccio re: same; research re: potential mediator Ralph Berger | KAS | 0.40 | 120.00 |
| | Call J. Castelluccio; review bio on IBM's proposed mediator; discussion with K. Sherman | MRC | 0.40 | 150.00 |

| 4 /20/11 | Call with J. Castelluccio regarding next step in settlement | MRC | 0.20 | 75.00 |
| | | | | |
| | **Total Hours/Fees** | | **3.00** | **1,035.00** | *D4513* |

**Total Due For Invoice #   62428**

**1,035.00**

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**

<u>**WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.**</u>

**IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

June 30, 2011

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   63140

Client #   8367

Matter #   g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

---

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 5 /02/11 | Email correspondence with J. Castelluccio re: discovery production. | KAS | 0.20 | 60.00 |
| 5 /04/11 | Email correspondence with J. Castelluccio re: discovery production; attend to organization of documents for production, draft letter to D. Hryb re: same | KAS | 1.10 | 330.00 |
| 5 /05/11 | Attend to supplemental discovery compliance, confer with E. Tonkovich re: same | KAS | 0.40 | 120.00 |
| 6 /24/11 | Email correspondence with J. Castelluccio re: update (NO CHARGE) | KAS | 0.20 | 0.00 |
| 6 /27/11 | Read solicitation email of Dr. Sodikoff and forward to K. Sherman [NO CHARGE] | MRC | 0.20 | 0.00 |
| | **Total Hours/Fees** | | **2.10** | **510.00** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount |
|-------------|----------|
| Photocopies | 49.00 |
| **Total Disbursements** | **49.00** |

*D5010*

**Total Due For Invoice #   63140**   | 559.00

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**
<u>**WHEN REMITTING PAYMENT, REFERENCE MATTER # AND INVOICE # ON CHECK.**</u>
**IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

August 2, 2011

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #   63368

Client #   8367

Matter #   g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 7 /18/11 | Review Renewed Motion to Seal and attachments; review file documents and emails re: earlier Renewed Motion to Seal and resolution; confer with M. Carta re: objection to Motion; email to J. Castelluccio re: Renewed Motion to Seal and response; confer with J. Kraft re: research into mootness/waiver issues. | KAS | 2.30 | 690.00 |
| | Confer with K. Sherman about new Motion to Seal | MRC | 0.30 | 112.50 |
| | Confer with K. Sherman regarding recent Motion to Seal; telephone call with Sam (Judge's Clerk) regarding Motion to Seal and unredacted version of documents manually filed by Clerk's Office | TJB | 0.30 | 37.50 |
| 7 /19/11 | Phone conference with J. Castelluccio re: Renewed Motion to Seal and documents; confer with J. Castelluccio re: same | KAS | 0.80 | 240.00 |
| 7 /20/11 | Review emails from J. Castelluccio; confer with J. Kraft re: research; begin drafting Objection to Renewed Motion to Seal | KAS | 2.70 | 810.00 |
| 7 /21/11 | Continue drafting Objection to Renewed Motion to Seal; review research memo and supporting case law; confer with M. Carta re: same | KAS | 4.70 | 1,410.00 |
| 7 /22/11 | Review and revise Objection to Renewed Motion to Seal; confer with M. Carta re: same; | KAS | 2.70 | 810.00 |

draft email to Fasman re: other documents not
contained in motion.

Exchange emails with K. Sherman about Red     MRC     0.60     225.00
Team Review documents; revise Memorandum
of Law; confer with K. Sherman

**Total Hours/Fees**     **14.40**     **4,335.00**     *D4513*

## DISBURSEMENTS

    **Explanation**       **$ Amount**

      Facsimile       2.20

**Total Disbursements**       **2.20**     *D5010*

      **Total Due For Invoice #   63368**      **4,337.20**

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**
      **WHEN REMITTING PAYMENT, REFERENCE MATTER # AND INVOICE # ON CHECK.**
      **IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300   Phone
203-655-4302   Fax
www.rucciburnham.com
Federal ID # 06-1468378

September 6, 2011

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #  63761

Client #   8367

Matter #   g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 8 /08/11 | Review IBM Reply brief to Obj. to renewed Motion to Seal; email brief to J. Castelluccio. | KAS | 0.40 | 120.00 |
| 8 /22/11 | Begin review of supplemental authority in support of Summary Judgment submitted by IBM counsel. | KAS | 0.30 | 90.00 |
| 8 /23/11 | Review supplemental authority submitted by IBM in support of Motion for Summary Judgment, and research any new law in Connecticut | KAS | 1.50 | 450.00 |
| 8 /31/11 | Confer with K. Sherman about updating research by reviewing key opinions cited in our Briefs | MRC | 0.20 | 75.00 |
| **Total Hours/Fees** | | | **2.40** | **735.00** |

D4513

**Total Due For Invoice #   63761**          735.00

**PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.**
**WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.**
**IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.**

# Rucci, Burnham & Carta, LLP

**Attorneys At Law**
**P.O. Box 1107, 30 Old Kings Highway South**
**Darien, Connecticut 06820**

203-899-3300  Phone
203-655-4302  Fax
www.rucciburnham.com
Federal ID # 06-1468378
October 4, 2011

James Castelluccio
85 Davenport Farm Lane E
Stamford, CT 06903

Invoice #  63965

Client #   8367

Matter #   g0466401

**DUE UPON RECEIPT**

Re: Federal Litigation

## FEES

| Date | Explanation | Atty | Hours | $ Amount |
|------|-------------|------|-------|----------|
| 9 /01/11 | Review Summary Judgment brief for cases to check for updated law. | KAS | 0.30 | 90.00 |
| 9 /02/11 | Review citation check report for any notable decisions since filing opposition to summary judgment. | KAS | 1.80 | 270.00 |
|  | Analysis of new CT district court decisions to determine whether to submit as supplemental authority. | KAS | 0.50 | 150.00 |
| 9 /07/11 | Meet with K. Sherman to discuss her recent research | MRC | 0.20 | 75.00 |
| 9 /13/11 | Meet with K. Sherman after reviewing her transition memo to discuss strategy for moving case forward; review and sign letter to J. Castelluccio; call and left voice message (NO CHARGE) | MRC | 0.30 | 0.00 |
| 9 /19/11 | Call with J. Castelluccio regarding K. Sherman's departure (NO CHARGE) | MRC | 0.20 | 0.00 |
|  | **Total Hours/Fees** |  | **3.30** | **585.00** |

*D4513*

## DISBURSEMENTS

| Explanation | $ Amount |
|-------------|----------|
| Computerized research | 66.10 |

**Total Disbursements**          66.10     *D5010*

**Total Due For Invoice #   63965**        **651.10**

PLEASE NOTE: INVOICES OLDER THAN 30 DAYS ARE SUBJECT TO 1.5% INTEREST MONTHLY.

<u>WHEN REMITTING PAYMENT, REFERENCE MATTER #  AND INVOICE # ON CHECK.</u>

IF PAYMENT HAS BEEN REMITTED, PLEASE ACCEPT OUR APPRECIATION.