EXHIBIT 4

# Carta, McAlister & Moore LLC

## INVOICE

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

Invoice # 155
Date: 04/02/2012
Due On: 05/02/2012

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

| Date | Description | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 03/07/2012 | Review Chronology of Briefs; call Judge's law clerk (Tom Ring); email to J. Castelluccio | Mark Carta | 0.40 | $350.00 | $140.00 |
| 03/08/2012 | Call with K. Sherman regarding how to deal with the Court's delay (NO CHARGE) | Mark Carta | 0.20 | $0.00 | $0.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Mark Carta | Attorney | 0.4 | $350.00 | $140.00 |
| Mark Carta | Attorney | 0.2 | $0.00 | $0.00 |

| | |
|---|---|
| **Subtotal** | **$140.00** |
| **Total** | **$140.00** |
| **Payment (04/27/2012)** | **-$140.00** |
| **Balance Owing** | **$0.00** |

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.

# Carta, McAlister & Moore LLC

**INVOICE**

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

Invoice # 534
Date: 09/05/2012
Due On: 10/05/2012

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

| Date | Description | Attorney | Quantity | Rate | Total |
|------|-------------|----------|----------|------|-------|
| 08/21/2012 | Review Court Notice denying IBM's Motion for Summary Judgment; call J. Castelluccio; call K. Sherman (NO CHARGE) | Mark Carta | 0.40 | $0.00 | $0.00 |
| 08/22/2012 | Review Judge's 16-page opinion; long call with K. Sherman about implications of ruling | Mark Carta | 0.50 | $375.00 | $187.50 |
| 08/23/2012 | Send Memorandum of Decision to J. Castelluccio and K. Sherman | Mark Carta | 0.10 | $375.00 | $37.50 |
| 08/24/2012 | Review letter from Z. Fasman; email to J. Castelluccio | Mark Carta | 0.30 | $375.00 | $112.50 |
| 08/27/2012 | Exchange emails with J. Castelluccio | Mark Carta | 0.20 | $375.00 | $75.00 |
| 08/31/2012 | Review Case Management Order; email to Z. Fasman | Mark Carta | 0.50 | $375.00 | $187.50 |

| Time Keeper | Position | Quantity | Rate | Total |
|-------------|----------|----------|------|-------|
| Mark Carta | Attorney | 1.6 | $375.00 | $600.00 |
| Mark Carta | Attorney | 0.4 | $0.00 | $0.00 |

| | |
|---|---|
| Subtotal | $600.00 |
| Total | $600.00 |
| Payment (10/01/2012) | -$600.00 |
| Balance Owing | $0.00 |

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.

# Carta, McAlister & Moore LLC

# INVOICE

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

Invoice # 595
Date: 10/01/2012
Due On: 10/31/2012

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

| Date | Description | Attorney | Quantity | Rate | Total |
|------|-------------|----------|----------|------|-------|
| 09/04/2012 | Review of e-mail correspondence regarding discovery, depositions and Joint Trial Memorandum | Suzanne Mulliken | 0.10 | $0.00 | $0.00 |
| 09/04/2012 | Review and reply to email from Z. Fasman; review and reply to second email from Z. Fasman; email to J. Castelluccio | Mark Carta | 0.40 | $375.00 | $150.00 |
| 09/06/2012 | Telephone call with A. Woods, Esq. (opposing counsel) regarding his call with the Judge's Clerk and filing the Pretrial Memorandum; confer with M. Carta regarding same; continue review of prior Discovery | Troy Bailey | 0.90 | $150.00 | $135.00 |
| 09/06/2012 | Discuss facts supporting our claim with S. Mulliken (NO CHARGE) | Mark Carta | 0.40 | $0.00 | $0.00 |
| 09/06/2012 | Meet with M. Carta to discuss J. Castelluccio lawsuit (NO CHARGE) | Suzanne Mulliken | 0.40 | $0.00 | $0.00 |
| 09/07/2012 | Call with A. Wood regarding scheduling and ADR; notes to file; call J. Castelluccio | Mark Carta | 0.50 | $375.00 | $187.50 |
| 09/13/2012 | Review email and letter from Z. Fasman; send reply; email J. Castelluccio | Mark Carta | 0.30 | $375.00 | $112.50 |
| 09/18/2012 | Review email from J. Castelluccio regarding his damage related discovery production; reply to J. Castelluccio | Mark Carta | 0.30 | $375.00 | $112.50 |
| 09/24/2012 | Exchange emails with J. Castelluccio | Mark Carta | 0.20 | $375.00 | $75.00 |
| 09/27/2012 | Review Discovery materials provided by J. Castelluccio relating to his damages and efforts to get re-employed; meet with J. Castelluccio; draft transmittal letter to Z. Fasman | Mark Carta | 1.80 | $375.00 | $675.00 |
| 09/28/2012 | Review Notice of new attorney; investigate his background | Mark Carta | 0.20 | $375.00 | $75.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Mark Carta | Attorney | 3.7 | $375.00 | $1,387.50 |
| Mark Carta | Attorney | 0.4 | $0.00 | $0.00 |
| Troy Bailey | Non-Attorney | 0.9 | $150.00 | $135.00 |
| Suzanne Mulliken | Non-Attorney | 0.5 | $0.00 | $0.00 |
| | | | **Subtotal** | **$1,522.50** |
| | | | **Total** | **$1,522.50** |
| | | | **Payment (11/08/2012)** | **-$1,522.50** |
| | | | **Balance Owing** | **$0.00** |

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.

# Carta, McAlister & Moore LLC

# INVOICE

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

Invoice # 695
Date: 11/04/2012
Due On: 12/04/2012

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

| Date | Description | Attorney | Quantity | Rate | Total |
|------|-------------|----------|----------|------|-------|
| 10/01/2012 | Review and reply to email from J. Castelluccio; confer with I. Heydt | Mark Carta | 0.20 | $375.00 | $75.00 |
| 10/05/2012 | Revise transmittal letter to Z. Fasman; confer with T. Bailey; call J. Castelluccio | Mark Carta | 0.50 | $375.00 | $187.50 |
| 10/09/2012 | Review two Pro Hoc Vice Motions | Mark Carta | 0.10 | $375.00 | $37.50 |
| 10/10/2012 | Review supplemental production responses; meet with Ricoh Representative to arrange for reproduction of same (NO CHARGE) | Troy Bailey | 0.50 | $0.00 | $0.00 |
| 10/16/2012 | Sign letter to Z. Fasman; review documents we are producing; confer with T. Bailey; exchange emails with J. Castelluccio | Mark Carta | 0.20 | $375.00 | $75.00 |
| 10/16/2012 | Draft letter to Z. Fasman | Troy Bailey | 0.10 | $125.00 | $12.50 |
| 10/19/2012 | Call from A. Woods regarding wish to depose J. Castelluccio | Mark Carta | 0.10 | $375.00 | $37.50 |
| 10/25/2012 | Review prior emails; locate updated version of employment efforts; telephone call with Ricoh Document Management | Troy Bailey | 0.30 | $125.00 | $37.50 |
| 10/31/2012 | Review IBM's Motion for Leave to Reopen J. Castelluccio's deposition; prepare notes of our counter-argument; review Federal Rules; note to S. Mulliken | Mark Carta | 1.10 | $375.00 | $412.50 |

| Time Keeper | Position | Quantity | Rate | Total |
|-------------|----------|----------|------|-------|
| Mark Carta | Attorney | 2.2 | $375.00 | $825.00 |

| Troy Bailey | Non-Attorney | 0.4 | $125.00 | $50.00 |
| Troy Bailey | Non-Attorney | 0.5 | $0.00 | $0.00 |
| | | | **Subtotal** | **$875.00** |
| | | | **Total** | **$875.00** |
| | | | **Payment (12/03/2012)** | **-$875.00** |
| | | | **Balance Owing** | **$0.00** |

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.

# Carta, McAlister & Moore LLC

## INVOICE

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

Invoice # 792
Date: 12/04/2012
Due On: 01/03/2013

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

| Date | Description | Attorney | Quantity | Rate | Total |
|------|-------------|----------|----------|------|-------|
| 11/05/2012 | Confer with T. Bailey about calling Judge's law clerk | Mark Carta | 0.20 | $375.00 | $75.00 |
| 11/07/2012 | Confer with M. Carta regarding IBM's Motion for Leave to Reopen J. Castelluccio's deposition; review of Motion; review of federal and local rules | Suzanne Mulliken | 2.20 | $0.00 | $0.00 |
| 11/07/2012 | Confer with S. Mulliken | Mark Carta | 0.20 | $375.00 | $75.00 |
| 11/08/2012 | Research on cases cited in IBM's Motion for Leave to Reopen J. Castelluccio's deposition; confer with M. Carta regarding arguments; drafting opposition | Suzanne Mulliken | 4.20 | $0.00 | $0.00 |
| 11/08/2012 | Call from Z. Fashman; review Court's rulings; call J. Castelluccio | Mark Carta | 0.50 | $375.00 | $187.50 |
| 11/09/2012 | Call with J. Castelluccio with update of recent developments; email to Z. Fasman | Mark Carta | 0.30 | $375.00 | $112.50 |
| 11/11/2012 | Revise Objection to Motion to Depose J. Castelluccio | Mark Carta | 0.80 | $375.00 | $300.00 |
| 11/12/2012 | Work with M. Carta on revisions to Objection to Motion for Leave to Depose (NO CHARGE) | Troy Bailey | 0.80 | $0.00 | $0.00 |
| 11/13/2012 | Review and make final edits to Objection to 3rd deposition; review Court's Ruling on Expert Witnesses; send e-memo to J. Castelluccio explaining the evidence ruling on expert testimony; call to Dr. Crakes; conversation with Dr. Crakes | Mark Carta | 1.30 | $375.00 | $487.50 |
| 11/13/2012 | Review of depositions and pleading for information for Objection to Third Deposition; finalizing Objection | Suzanne Mulliken | 0.90 | $225.00 | $202.50 |
| 11/14/2012 | Review email and attachment from J. Castelluccio regarding stock option calculation; reply to J. Castelluccio's email; | Mark Carta | 0.50 | $375.00 | $187.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | follow-up exchange of emails with J. Castelluccio; call and left detailed message for Z. Fasman | | | | | |
| 11/27/2012 | Review IBM's Reply Brief and J. Fasman's Affidavit on issue of reconvening J. Castelluccio's deposition; emails to J. Castelluccio | Mark Carta | 0.40 | $375.00 | $150.00 |
| 11/28/2012 | Call with Dr. G. Crakes; notes to file; call J. Castelluccio; exchange emails with Z. Fasman about settlement | Mark Carta | 0.60 | $375.00 | $225.00 |
| 11/30/2012 | Return call to Z. Fasman; review document from J. Castelluccio; call with J. Castelluccio and G. Crakes; review draft letter to G. Crakes; confer with T. Bailey | Mark Carta | 1.10 | $375.00 | $412.50 |
| 11/30/2012 | Confer with M. Carta; upload documents forwarded by J. Castelluccio; draft letter to G. Crakes | Troy Bailey | 0.20 | $125.00 | $25.00 |
| 12/03/2012 | Review email from J. Castelluccio regarding our discovery requests and reply; revise letter to Dr. Crakes; confer with T. Bailey and L. Ward | Mark Carta | 0.40 | $375.00 | $150.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Mark Carta | Attorney | 6.3 | $375.00 | $2,362.50 |
| Troy Bailey | Non-Attorney | 0.2 | $125.00 | $25.00 |
| Troy Bailey | Non-Attorney | 0.8 | $0.00 | $0.00 |
| Suzanne Mulliken | Non-Attorney | 0.9 | $225.00 | $202.50 |
| Suzanne Mulliken | Non-Attorney | 6.4 | $0.00 | $0.00 |
| | | | Subtotal | $2,590.00 |
| | | | Total | $2,590.00 |
| | | | Payment (01/06/2013) | -$2,590.00 |
| | | | Balance Owing | $0.00 |

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.

# Carta, McAlister & Moore LLC

## INVOICE

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

Invoice # 859
Date: 01/02/2013
Due On: 02/01/2013

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

## Services

| Date | Description | Attorney | Quantity | Rate | Total |
|------|-------------|----------|----------|------|-------|
| 12/04/2012 | Call from Z. Fasman regarding settlement; call J. Castelluccio; notes to file; confer with L. Ward about review of all files for past notes on settlement | Mark Carta | 0.40 | $375.00 | $150.00 |
| 12/04/2012 | Confer with M. Carta; review files for documents relating to settlement discussions/proposals | Lita Ward | 0.60 | $175.00 | $105.00 |
| 12/05/2012 | Review emails and past discovery relating to stock options awarded to other executives; draft letter to Z. Fasman; review draft with J. Castelluccio; revise letter to Z. Fasman to incorporate J. Castelluccio's suggestions; notes for call to Z. Fasman | Mark Carta | 1.40 | $375.00 | $525.00 |
| 12/06/2012 | Call J. Castelluccio regarding Mediation and next steps; confer with T. Bailey about damage calculation; revise letter to Z. Fasman seeking supplemental discovery | Mark Carta | 0.80 | $375.00 | $300.00 |
| 12/07/2012 | Review series of emails relating to past settlement discussions; confer with T. Bailey; begin chronology of offers | Mark Carta | 0.80 | $375.00 | $300.00 |
| | | | **Services Subtotal** | | **$1,380.00** |

## Expenses

| Date | Description | Quantity | Rate | Total |
|------|-------------|----------|------|-------|
| 01/02/2013 | E-Label Charges - Ricoh Invoice #STA12110014 | 1.00 | $1.12 | $1.12 |
| | | **Expenses Subtotal** | | **$1.12** |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Mark Carta | Attorney | 3.4 | $375.00 | $1,275.00 |
| Lita Ward | Attorney | 0.6 | $175.00 | $105.00 |
| | | | Subtotal | $1,381.12 |
| | | | Total | $1,381.12 |
| | | | Payment (02/06/2013) | -$1,381.12 |
| | | | Balance Owing | $0.00 |

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.

# Carta, McAlister & Moore LLC

# INVOICE

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

Invoice # 931
Date: 02/01/2013
Due On: 03/03/2013

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

## Services

| Date | Description | Attorney | Quantity | Rate | Total |
|------|-------------|----------|----------|------|-------|
| 01/03/2013 | Review letter from Z. Fasman with Supplemental Production; email to J. Castelluccio | Mark Carta | 0.40 | $375.00 | $150.00 |
| 01/04/2013 | Review J. Castelluccio's email about IBM's recent document production | Mark Carta | 0.10 | $375.00 | $37.50 |
| 01/09/2013 | Review voice message from Z. Fasman; return call; review email from Z. Fasman | Mark Carta | 0.20 | $375.00 | $75.00 |
| 01/11/2013 | Call J. Castelluccio regarding D. Geronemus as mediator; review documents produced recently by IBM; review documents previously identified by J. Castelluccio as needed for Dr. Crakes review; notes to file regarding what documents I need to press IBM to produce | Mark Carta | 0.90 | $375.00 | $337.50 |
| 01/14/2013 | Review notes; call D. Geronemus; call J. Castelluccio; email Z. Fasman; email J. Castelluccio; make list of other qualified mediators; review email from J. Castelluccio with additional document requests and reply; revise and transmit email with Supplemental Request to Z. Fasman; exchange series of emails about alternative mediators; confer with T. Bailey | Mark Carta | 1.20 | $375.00 | $450.00 |
| 01/16/2013 | Exchange emails with Z. Fasman regarding Mediators | Mark Carta | 0.20 | $375.00 | $75.00 |
| 01/21/2013 | Review voice message from Z. Fasman regarding mediation | Mark Carta | 0.10 | $375.00 | $37.50 |
| 01/22/2013 | Review email from Z. Fasman; call Z. Fasman regarding mediation; call to Judge A. Nevas; email to Z. Fasman; call J. Castelluccio with an update; call from Judge A. Nevas; email J. Castelluccio regarding possible mediation dates | Mark Carta | 0.60 | $375.00 | $225.00 |

| 01/23/2013 | Call from Judge Nevas regarding additional days he is available; call J. Castelluccio; return call of Judge Nevas | Mark Carta | 0.40 | $375.00 | $150.00 |
| 01/25/2013 | Review email from Z. Fasman and reply | Mark Carta | 0.30 | $375.00 | $112.50 |
| 01/27/2013 | Exchange emails with Z. Fasman and with J. Castelluccio | Mark Carta | 0.30 | $375.00 | $112.50 |
| 01/28/2013 | Email Z. Fasman; make notes of talking points; call with Z. Fasman; call with J. Castelluccio | Mark Carta | 0.70 | $375.00 | $262.50 |
| 01/31/2013 | Review and forward email to J. Castelluccio with IBM's Supplemental Production; quick call with J. Castelluccio; review of Supplemental Production; long call with J. Castelluccio to review documents; call Dr. Crakes; prepare transmittal letter to Dr. Crakes; review email from Z. Fasman; exchange emails late in the day with Z. Fasman regarding calls with Judge Nevas and Judge Squatrito | Mark Carta | 2.50 | $375.00 | $937.50 |
| 01/31/2013 | Work with M. Carta on compiling Supplemental Production from IBM to send to Dr. Crakes; review file and locate Confidentiality Stipulation for transmission to Dr. Crakes | Troy Bailey | 0.60 | $125.00 | $75.00 |

| | | | Services Subtotal | $3,037.50 |

## Expenses

| Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|
| 01/31/2013 | Federal Express Charge - Send IBM Supplemental Production to Dr. Crakes | 1.00 | $16.00 | $16.00 |

| | | | Expenses Subtotal | $16.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Mark Carta | Attorney | 7.9 | $375.00 | $2,962.50 |
| Troy Bailey | Non-Attorney | 0.6 | $125.00 | $75.00 |
| | | | Subtotal | $3,053.50 |
| | | | Total | $3,053.50 |
| | | | Payment (03/04/2013) | -$3,053.50 |
| | | | Balance Owing | $0.00 |

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.

# Carta, McAlister & Moore LLC

## INVOICE

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

Invoice # 1005
Date: 03/05/2013
Due On: 04/04/2013

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

## Services

| Date | Description | Attorney | Quantity | Rate | Total |
|------|-------------|----------|----------|------|-------|
| 02/01/2013 | Call Judge Nevas; call Z. Fasman; call Judge Nevas to confirm mediation date and call with Judge; email to Judge's secretary with background and conflict related information; calls to Judge Nevas and Z. Fasman; follow-up email to Judge's secretary; call J. Castelluccio | Mark Carta | 1.60 | $375.00 | $600.00 |
| 02/04/2013 | Confer with M. Carta and draft letter to Dr. Crakes transmitting additional Supplemental Production | Troy Bailey | 0.20 | $125.00 | $25.00 |
| 02/04/2013 | Call J. Castelluccio; call with Z. Fasman; call Dr. Crakes regarding additional documents and request for his analysis this week; send letter with first set of Supplemental Production to Dr. Crakes; call Judge Squatrito's Chambers with Z. Fasman to request trial date and to report mediation; notes to file; email update to J. Castelluccio; review email from Judge Nevas' secretary | Mark Carta | 1.20 | $375.00 | $450.00 |
| 02/05/2013 | Call to Dr. Crakes; review voice message from Dr. Crakes | Mark Carta | 0.20 | $375.00 | $75.00 |
| 02/06/2013 | Exchange voice messages with Dr. Crakes; email to J. Castelluccio regarding mediation; long call with Dr. Crakes; call with J. Castelluccio with Dr. Crakes' questions; call from Judge Nevas; review email from J. Castelluccio with stock transaction summary; review prior demand letter regarding damages | Mark Carta | 1.30 | $375.00 | $487.50 |
| 02/07/2013 | Review Supplemental Production file; draft letter to Dr. Crakes transmitting additional Supplemental Discovery | Troy Bailey | 0.50 | $125.00 | $62.50 |
| 02/07/2013 | Begin work on damage calculation with T. Bailey | Mark Carta | 0.30 | $375.00 | $112.50 |

| 02/08/2013 | Call with J. Castelluccio; review 3 excel spread sheets from J. Castelluccio | Mark Carta | 0.60 | $375.00 | $225.00 |
|---|---|---|---|---|---|
| 02/11/2013 | Review email and 2 new spreadsheets; review notes from prior settlement discussions; call with J. Castelluccio; call with Judge Nevas; call with J. Castelluccio | Mark Carta | 0.90 | $375.00 | $337.50 |
| 02/14/2013 | Meet with J. Castelluccio; meet with J. Castelluccio and Dr. Crakes | Mark Carta | 2.50 | $375.00 | $937.50 |
| 02/15/2013 | Review email with list of J. Castelluccio's disbursements; prepare memo to L. Ward regarding recoverability of certain costs; exchange emails with J. Castelluccio regarding non-compete | Mark Carta | 0.50 | $375.00 | $187.50 |
| 02/16/2013 | Conduct legal research regarding recoverable costs and standard for attorney's fees under Federal Age Discrimination claim | Lita Ward | 2.00 | $175.00 | $350.00 |
| 02/17/2013 | Complete legal research and draft Memo on recoverable costs and attorney's fees in Age Discrimination claim | Lita Ward | 1.00 | $175.00 | $175.00 |
| 02/22/2013 | Telephone call with M. Carta; email to J. Castelluccio transmitting revised Report from Dr. Crakes | Troy Bailey | 0.10 | $125.00 | $12.50 |
| 02/22/2013 | Complete Memo on recoverable costs and attorney's fees in Age Discrimination claim | Lita Ward | 1.80 | $175.00 | $315.00 |
| 02/25/2013 | Review Dr. Crakes' revised Report and Analysis; call with T. Bailey; call to J. Castelluccio; review email from L. Ward regarding recovery of out-of-pocket costs; call to Dr. Crakes; begin work on Position Statement | Mark Carta | 3.10 | $375.00 | $1,162.50 |
| 02/25/2013 | Confer with M. Carta on preparation of Position Statement; review pleadings to gather factual information and timelines; follow-up discussion with M. Carta regarding same | Troy Bailey | 0.80 | $125.00 | $100.00 |
| 02/26/2013 | Review voice message from Dr. Crakes and take notes; call J. Castelluccio regarding Dr. Crakes; review legal research memo from L. Ward on recovery of costs and attorney's fees; call to Dr. Crakes and left message about 2008 restricted stock units; review list of all pleadings including prior Offers of Judgment and original Statement of Claims; call with Dr. Crakes and J. Castelluccio regarding 2008 Restricted Stock Awards; call to M. Riley; continue work on Position Statement; confer with T. Bailey regarding same | Mark Carta | 4.10 | $375.00 | $1,537.50 |
| 02/26/2013 | Confer with M. Carta; work with M. Carta on preparation of Position Statement (NO CHARGE) | Troy Bailey | 2.90 | $0.00 | $0.00 |
| 02/27/2013 | Continue to work with M. Carta on Position Statement (NO CHARGE) | Troy Bailey | 3.00 | $0.00 | $0.00 |
| 02/27/2013 | Confer with M. Carta; arrange for revised Appraisal of Economic Loss to be bates stamped; prepare draft letter to Z. Fasman transmitting revised Appraisal as supplemental production; receipt and review of bates stamped labeling job; finalize letter to Z. Fasman and transmit revised Appraisal of | Troy Bailey | 1.50 | $125.00 | $187.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Economic Loss; confer and work with M. Carta on compiling various documents for M. Riley | | | | |
| 02/27/2013 | Review recent edits to Position Statement; make further edits; call M. Riley regarding additional support; review Dr. Crakes' revised calculation of RSU value; email to J. Castelluccio; review email from J. Castelluccio; call to J. Castelluccio; confer with M. Riley about factual background and immediate task; work with T. Bailey on compiling materials for M. Riley to review; letter to Dr. Crakes; write portion of Position Statement that reviews past settlement negotiations and damage summary; work with T. Bailey on same; email draft Position Statement to J. Castelluccio | Mark Carta | 6.80 | $375.00 | $2,550.00 |
| 02/28/2013 | Research on 2nd Circuit decision regarding discriminatory comments; confer with M. Carta | Suzanne Mulliken | 0.30 | $225.00 | $67.50 |
| 02/28/2013 | Continue to work with M. Carta on Position Statement (NO CHARGE) | Troy Bailey | 1.00 | $0.00 | $0.00 |
| 02/28/2013 | Prepare facsimile transmittal to Dr. Crakes and transmit additional documents | Troy Bailey | 0.10 | $125.00 | $12.50 |
| 02/28/2013 | Review email from J. Castelluccio with proposed edits; confer with T. Bailey about transmitting Expert Report; review IBM's proposed Severance Agreement and email J. Castelluccio; review Judge Squatrito's opinion; review new Second Circuit opinion on ADEA claims and the "but for" test; call K. Sherman; call Z. Fasman; confer with J. Castelluccio about his comments to Position Statement and make agreed edits; draft section of Position Statement entitled Range of Probable Recovery | Mark Carta | 3.70 | $375.00 | $1,387.50 |
| 02/28/2013 | Confer with M. Carta to get background; begin review of various pleadings; review and revise Position Statement | Margaret Ann Triolo | 3.00 | $300.00 | $900.00 |
| 03/01/2013 | Call with M. Carta to discuss Position Statement; review Court's ruling on Motion for Summary Judgment | Margaret Ann Triolo | 1.00 | $300.00 | $300.00 |
| 03/01/2013 | Draft Final section of Position Statement; confer with J. Castelluccio regarding final review; call Z. Fasman regarding expert's report; recalculate all damage numbers; call with M. Riley to discuss Position Statement | Mark Carta | 4.30 | $375.00 | $1,612.50 |
| 03/02/2013 | Review email from M. Riley regarding typo in final; one final read through of Position Statement; call J. Castelluccio | Mark Carta | 1.80 | $375.00 | $675.00 |
| 03/02/2013 | Review final draft of Position Statement; draft e-memo to M. Carta regarding additional revisions; create chronology of events | Margaret Ann Triolo | 0.50 | $300.00 | $150.00 |

**Services Subtotal**     **$14,995.00**

**Expenses**

| Date | Description | Quantity | Rate | Total |
|------|-------------|----------|------|-------|
| 02/04/2013 | Federal Express Charge - Supplemental Production to Dr. Crakes | 1.00 | $16.00 | $16.00 |
| | | | **Expenses Subtotal** | **$16.00** |

| Time Keeper | Position | Quantity | Rate | Total |
|-------------|----------|----------|------|-------|
| Mark Carta | Attorney | 32.9 | $375.00 | $12,337.50 |
| Margaret Ann Triolo | Attorney | 4.5 | $300.00 | $1,350.00 |
| Lita Ward | Attorney | 4.8 | $175.00 | $840.00 |
| Troy Bailey | Non-Attorney | 3.2 | $125.00 | $400.00 |
| Troy Bailey | Non-Attorney | 6.9 | $0.00 | $0.00 |
| Suzanne Mulliken | Non-Attorney | 0.3 | $225.00 | $67.50 |
| | | | **Subtotal** | **$15,011.00** |
| | | | **Total** | **$15,011.00** |
| | | | **Payment (04/15/2013)** | **-$15,011.00** |
| | | | **Balance Owing** | **$0.00** |

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.

# Carta, McAlister & Moore LLC

# INVOICE

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

Invoice # 1084
Date: 04/04/2013
Due On: 05/04/2013

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

| Date | Description | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 03/04/2013 | Review email from J. Castelluccio; make final edits to Position Statement; confer with T. Bailey; make list of documents to bring to Mediation | Mark Carta | 0.80 | $375.00 | $300.00 |
| 03/05/2013 | Call with K. Sherman; email to M. Triolo regarding preparation for Mediation | Mark Carta | 0.30 | $375.00 | $112.50 |
| 03/05/2013 | Additional review of pleadings; review IBM's Motion for Summary Judgment and supporting Memorandum of Law; revise Chronology; review damage claims | Margaret Ann Triolo | 2.20 | $300.00 | $660.00 |
| 03/06/2013 | Exchange emails with M. Triolo and J. Castelluccio; confer with T. Bailey | Mark Carta | 0.30 | $375.00 | $112.50 |
| 03/06/2013 | Review Parties Rule 56(a) Statements, Memorandum of Law in Opposition to Summary Judgment, Reply, Sur-Reply and supporting documents | Margaret Ann Triolo | 1.50 | $300.00 | $450.00 |
| 03/07/2013 | Prepare list of IBM defenses and asserted set-offs to claims | Margaret Ann Triolo | 1.00 | $300.00 | $300.00 |
| 03/08/2013 | Meet with M. Carta to prepare for Mediation | Margaret Ann Triolo | 1.80 | $300.00 | $540.00 |
| 03/08/2013 | Meet with M. Triolo to review defenses, ways to enhance settlement, tax issues and various damage calculations; call to J. Castelluccio; follow-up emails with M. Triolo | Mark Carta | 2.40 | $375.00 | $900.00 |
| 03/10/2013 | Research law on damages available under ADEA and NYSHRL; research availability of prejudgment interest and compensation for taxes on lump sum award; draft email to M. Carta regarding same | Margaret Ann Triolo | 2.50 | $300.00 | $750.00 |

| 03/11/2013 | Attend Mediation with M. Carta and J. Castelluccio | Margaret Ann Triolo | 7.50 | $300.00 | $2,250.00 |
|---|---|---|---|---|---|
| 03/11/2013 | Review legal research of M. Trioilo; review email from J. Castelluccio regarding IBM Separation Code; participate in full day mediation; prepare "To Do" List | Mark Carta | 7.90 | $375.00 | $2,962.50 |
| 03/12/2013 | Call to Judge Squatrito with Z. Fasman; call to M. Triolo; e-memo to M. Triolo and J. Castelluccio; note to file; quick call with M. Triolo | Mark Carta | 0.60 | $375.00 | $225.00 |
| 03/13/2013 | Confer with M. Carta regarding Trial preparation; work on creating Trial Notebooks | Troy Bailey | 0.50 | $125.00 | $62.50 |
| 03/13/2013 | Meeting with M. Triolo to plan trial preparation and discuss deposition of K. Jones; confer with T. Bailey to outline compilation of Trial Notebooks | Mark Carta | 2.20 | $375.00 | $825.00 |
| 03/13/2013 | Meeting with M. Carta regarding Trial preparation, additional discovery, witness examinations and legal research | Margaret Ann Triolo | 2.00 | $300.00 | $600.00 |
| 03/14/2013 | Conduct legal research on K. Jones deposition, Motion to Amend Scheduling Order and/or Petition to Conduct Deposition to Preserve Testimony; draft memo to M. Carta regarding same | Margaret Ann Triolo | 2.50 | $300.00 | $750.00 |
| 03/15/2013 | Review Second Circuit cases on whether amount of attorney's fees awarded is impacted by degree of plaintiff's success and on other elements of damages that are recoverable; review email from M. Triolo regarding procedure for conducting deposition of K. Jones; email M. Triolo; call J. Castelluccio | Mark Carta | 0.90 | $375.00 | $337.50 |
| 03/15/2013 | Research law regarding attorneys' fees calculation and evidence of fees; draft Motion to Modify Scheduling Order to permit deposition of K. Jones | Margaret Ann Triolo | 2.50 | $300.00 | $750.00 |
| 03/16/2013 | Conduct additional legal research on inconsistent reasons given for termination and set-offs to damages for pension benefits | Margaret Ann Triolo | 2.30 | $300.00 | $690.00 |
| 03/18/2013 | Exchange emails with M. Triolo regarding Motion to Depose K. Jones | Mark Carta | 0.20 | $375.00 | $75.00 |
| 03/18/2013 | Conduct legal research on damages and damages calculations; prepare memo summarizing same | Margaret Ann Triolo | 2.50 | $300.00 | $750.00 |
| 03/19/2013 | Conduct legal research on mitigation of damages, prejudgment interest, and starting point for calculation of back pay award; revise damages memorandum | Margaret Ann Triolo | 3.30 | $300.00 | $990.00 |
| 03/19/2013 | Exchange emails with M. Triolo | Mark Carta | 0.20 | $375.00 | $75.00 |

| 03/20/2013 | Meet with M. Triolo to review her research on several damage issues and to outline areas of inquiry for witnesses including K. Jones, J. Collins-Smee | Mark Carta | 1.90 | $375.00 | $712.50 |
| 03/20/2013 | Meet with M. Carta to discuss legal research and trial strategy; conduct legal research regarding attorney's fees and evidence of willfulness | Margaret Ann Triolo | 3.00 | $300.00 | $900.00 |
| 03/21/2013 | Confer with M. Triolo; work on Trial Notebook | Mark Carta | 0.60 | $375.00 | $225.00 |
| 03/22/2013 | Meet briefly with M. Triolo; review notes for call; long call with J. Castelluccio | Mark Carta | 1.20 | $375.00 | $450.00 |
| 03/22/2013 | Conference call with J. Castelluccio and M. Carta to discuss trial preparation and legal research; conduct research regarding emotional distress and calculation of liquidated damages | Margaret Ann Triolo | 4.30 | $300.00 | $1,290.00 |
| 03/24/2013 | Legal research regarding collateral source rule as applied to pension benefits, and calculation of back pay; revise Research Memorandum regarding calculation of liquidated damages; begin to review IBM's Summary Judgment papers for reasons for termination | Margaret Ann Triolo | 3.00 | $300.00 | $900.00 |
| 03/25/2013 | Conduct legal research regarding admissibility of emails regarding job performance and business records exception to hearsay rule; draft summary of legal research; continued review of IBM's Summary Judgment papers regarding reasons for termination | Margaret Ann Triolo | 4.00 | $300.00 | $1,200.00 |
| 03/26/2013 | Conduct legal research regarding evidentiary issues and calculation of back pay award; revise Research Memorandum | Margaret Ann Triolo | 3.30 | $300.00 | $990.00 |
| 03/28/2013 | Meet with M. Triolo to review her recent research; call to J. Castelluccio; review Court Ruling on Motion to Seal and email to J. Castelluccio | Mark Carta | 1.70 | $375.00 | $637.50 |
| 03/28/2013 | Meet with M. Carta regarding legal research and case strategy; research law regarding relationship between damage award and attorney's fees award; review federal and local rules regarding trial memorandum; conference with T. Bailey regarding attorney's fees affidavit | Margaret Ann Triolo | 4.30 | $300.00 | $1,290.00 |

| Time Keeper | Position | Quantity | Rate | Total |
| --- | --- | --- | --- | --- |
| Mark Carta | Attorney | 21.2 | $375.00 | $7,950.00 |
| Margaret Ann Triolo | Attorney | 53.5 | $300.00 | $16,050.00 |
| Troy Bailey | Non-Attorney | 0.5 | $125.00 | $62.50 |
| | | | Subtotal | $24,062.50 |
| | | | Total | $24,062.50 |

| | |
|---|---|
| **Payment (05/06/2013)** | **-$24,062.50** |
| **Balance Owing** | **$0.00** |

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.

# Carta, McAlister & Moore LLC

**INVOICE**

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

Invoice # 1146
Date: 05/02/2013
Due On: 06/01/2013

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

| Date | Description | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 04/01/2013 | Call with J. Castelluccio with an update and discussion of Motion to Seal | Mark Carta | 0.20 | $375.00 | $75.00 |
| 04/02/2013 | Organize legal research for preparation of jury charge; research law regarding affect of Offer of Judgment on Damages awarded and attorneys' fees recovery | Margaret Ann Triolo | 3.30 | $300.00 | $990.00 |
| 04/05/2013 | Revise legal research Memorandum; research law regarding evidence of successor compensation to calculate back pay award | Margaret Ann Triolo | 2.20 | $300.00 | $660.00 |
| 04/11/2013 | Quickly review Motion to Preclude Revised Report of Dr. Crakes; email M. Triolo (NO CHARGE) | Mark Carta | 0.20 | $0.00 | $0.00 |
| 04/12/2013 | Review Motion to Preclude; research law regarding calculation of back pay; conference with M. Carta regarding same | Margaret Ann Triolo | 1.80 | $300.00 | $540.00 |
| 04/12/2013 | Review Memorandum of Law and Motion to Preclude Expert Testimony of Crakes; confer with M. Triolo about opposition; email to J. Castelluccio; confer with M. Triolo about favorable Circuit Court opinion on ability to bring into evidence the compensation of successor employees when there has been a continuing course of conduct of discrimination; call Judge's law clerk to notify Court of our opposition; email S. Mulliken regarding background emails needed for our Memorandum in Opposition | Mark Carta | 1.20 | $375.00 | $450.00 |
| 04/15/2013 | Review Court Notice ordering J. Castelluccio's continued deposition; call J. Castelluccio; review recent opinion | Mark Carta | 0.30 | $375.00 | $112.50 |
| 04/16/2013 | Exchange emails with Z. Fasman regarding deposition of J. Castelluccio; follow-up email to J. Castelluccio; call to J. Castelluccio; follow-up email with Z. Fasman | Mark Carta | 0.70 | $375.00 | $262.50 |

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/18/2013 | Review pleadings and determine deadline to file Memorandum in Opposition to Motion to Preclude Crakes' Testimony; confer with M. Carta; e-memo to M. Carta and M. Triolo regarding same | Troy Bailey | 0.20 | $125.00 | $25.00 |
| 04/19/2013 | Draft Objection to IBM's Motion to Preclude; research law regarding stock options as component of back pay | Margaret Ann Triolo | 3.50 | $300.00 | $1,050.00 |
| 04/22/2013 | Review 2 new documents filed by IBM; email J. Castelluccio | Mark Carta | 0.20 | $375.00 | $75.00 |
| 04/22/2013 | Continue drafting Objection to Motion to Preclude; review Court's Summary Judgment ruling and cases cited therein; review parties memoranda and Court's ruling on first Motion to Preclude Crakes' initial report; review correspondence regarding Dr. Crakes Supplemental Report and supplemental discovery; compare Dr. Crakes' reports | Margaret Ann Triolo | 4.50 | $300.00 | $1,350.00 |
| 04/23/2013 | Continue drafting Objection to Motion to Preclude; revise Argument section; research law regarding standards of review for Motion to Preclude expert testimony | Margaret Ann Triolo | 2.50 | $300.00 | $750.00 |
| 04/24/2013 | Revisions to draft Objection to Motion to Preclude; review case law cited in Court's opinion on Summary Judgment Motion; research law regarding continuing violations under the ADEA | Margaret Ann Triolo | 6.00 | $300.00 | $1,800.00 |
| 04/25/2013 | Review Objection to Motion to Preclude; conference with M. Carta regarding same | Margaret Ann Triolo | 0.80 | $300.00 | $240.00 |
| 04/25/2013 | Meet with M. Triolo to discuss Objection to Motion to Preclude Dr. Crakes' Testimony on stock options; email J. Castelluccio regarding his deposition; review and revise Objection to Motion to Preclude Dr. Crakes' Supplemental Report; emails to M. Triolo and to J. Castelluccio; quick call with J. Castelluccio; email to Z. Fasman | Mark Carta | 2.10 | $375.00 | $787.50 |
| 04/26/2013 | Quick review of yesterday's edits to Objection to Motion to Preclude Crakes' Testimony | Mark Carta | 0.30 | $375.00 | $112.50 |
| 04/26/2013 | Exchange emails with Z. Fasman regarding J. Castelluccio deposition; arrange for conference space | Mark Carta | 0.20 | $375.00 | $75.00 |
| 04/29/2013 | Review email from J. Castelluccio and then meet with M. Triolo to review contents of email and respond to her questions about Objection to Motion to Preclude | Mark Carta | 0.30 | $375.00 | $112.50 |
| 04/29/2013 | Review Objection to Motion to Preclude; research law regardindg Squatrito's decisions; review Crakes Supplemental Report and documents produced in Supplemental Discovwery; email J. Castelluccio regarding same; shepardize case law; revise Objection | Margaret Ann Triolo | 3.50 | $300.00 | $1,050.00 |
| 04/30/2013 | Confer with M. Triolo; finalize Affirmation of M. Carta; e-file Objection to Motion to Preclude and Affirmation | Troy Bailey | 0.70 | $125.00 | $87.50 |

| 04/30/2013 | Confer with M. Triolo about revising one of our arguments; sign Affirmation and review quickly 3 documents attached; final read through of Objection to Motion to Preclude before e-filing | Mark Carta | 0.60 | $375.00 | $225.00 |
|---|---|---|---|---|---|
| 04/30/2013 | Review Objection; conference with M. Carta regarding same; research law on standard for Supplements to Expert Reports; draft and review M. Carta's Affirmation and compile Exhibits; confer with T. Bailey; revise Objection (NO CHARGE) | Margaret Ann Triolo | 3.20 | $0.00 | $0.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Mark Carta | Attorney | 6.1 | $375.00 | $2,287.50 |
| Mark Carta | Attorney | 0.2 | $0.00 | $0.00 |
| Margaret Ann Triolo | Attorney | 28.1 | $300.00 | $8,430.00 |
| Margaret Ann Triolo | Attorney | 3.2 | $0.00 | $0.00 |
| Troy Bailey | Non-Attorney | 0.9 | $125.00 | $112.50 |

| | |
|---|---|
| Subtotal | $10,830.00 |
| Total | $10,830.00 |
| Payment (06/08/2013) | -$10,830.00 |
| Balance Owing | $0.00 |

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.

# Carta, McAlister & Moore LLC

## INVOICE

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

Invoice # 1252
Date: 06/05/2013
Due On: 07/05/2013

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

| Date | Description | Attorney | Quantity | Rate | Total |
|------|-------------|----------|----------|------|-------|
| 05/02/2013 | Confer with M. Triolo regarding preparing for J. Castelluccio's deposition | Mark Carta | 0.20 | $375.00 | $75.00 |
| 05/02/2013 | Review J. Castelluccio's deposition regarding mitigation and damages issues; review mitigation legal research | Margaret Ann Triolo | 1.60 | $300.00 | $480.00 |
| 05/07/2013 | Confer with M. Triolo and T. Bailey about deposition; call J. Castelluccio; email to J. Castelluccio | Mark Carta | 0.40 | $375.00 | $150.00 |
| 05/07/2013 | Compile various documents and all of the latest Supplemental Production produced by J. Castelluccio for deposition; confer with M. Carta regarding same | Troy Bailey | 0.80 | $125.00 | $100.00 |
| 05/08/2013 | Review Court Order regarding deposition; exchange emails with J. Castelluccio; review all documents recently produced, Expert Reports of Dr. Crakes and Dr. Sudakoff; prepare notes for meeting with J. Castelluccio; email M. Triolo | Mark Carta | 1.90 | $375.00 | $712.50 |
| 05/09/2013 | Confer with M. Triolo; review legal research on mitigation of damages and parts of last deposition of J. Castelluccio; long meeting with M. Triolo and J. Castelluccio to prepare for his deposition and to begin working on his direct trial examination | Mark Carta | 4.70 | $375.00 | $1,762.50 |
| 05/09/2013 | Meet with M. Carta and J. Castelluccio regarding deposition preparation; organize notes regarding direct trial examination | Margaret Ann Triolo | 3.20 | $300.00 | $960.00 |
| 05/10/2013 | Meet with M. Triolo and J. Castelluccio before deposition; defend deposition of J. Castelluccio on issue of mitigation of damages; review email from J. Castelluccio regarding Rona Wexler; follow-up email to J. Castelluccio regarding additional documents requested | Mark Carta | 3.10 | $375.00 | $1,162.50 |

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/10/2013 | Meet with M. Carta and J. Castelluccio; attend J. Castelluccio's deposition; organize notes regarding direct examination for trial | Margaret Ann Triolo | 3.30 | $300.00 | $990.00 |
| 05/13/2013 | Email Z. Fasman about joint call to Court | Mark Carta | 0.20 | $375.00 | $75.00 |
| 05/14/2013 | Review IBM's Repy Memorandum to Objection to Motion to Preclude Dr. Crakes' testimony; confer with T. Bailey and M. Triolo; review reply email from Z. Fasman; call Judge Squatrito's chambers with Z. Fasman to try to move schedule along; confer with M. Triolo about IBM's Reply | Mark Carta | 0.90 | $375.00 | $337.50 |
| 05/14/2013 | Review IBM's Reply Brief regarding Motion to Preclude | Margaret Ann Triolo | 0.50 | $300.00 | $150.00 |
| 05/15/2013 | Discuss with M. Triolo need for a Sur-Reply Brief to clarify fact that Dr. Crakes' report concerned right to RSU's rather than to stock options; call Z. Fasman; call Judge's law clerk; work with M. Triolo on joint letter to Judge Squatrito | Mark Carta | 1.60 | $375.00 | $600.00 |
| 05/15/2013 | Review Declaration of B. Mercer referenced in IBM's Reply Brief; conference with M. Carta regarding same and necessity of filing Sur-Reply; draft joint letter to Judge Squatrito; revise letter; conference with M. Carta regarding revisions | Margaret Ann Triolo | 2.80 | $300.00 | $840.00 |
| 05/16/2013 | Further work on letter to Judge Squatrito; confer with M. Triolo; call with Judge's law clerk; email Z. Fasman; letter to Z. Fasman; email to Judge's law clerk with Joint Letter fully executed | Mark Carta | 1.10 | $375.00 | $412.50 |
| 05/16/2013 | Review latest version of joint letter to Judge Squatrito; conference with M. Carta regarding same (NO CHARGE) | Margaret Ann Triolo | 0.50 | $0.00 | $0.00 |
| 05/20/2013 | Confer with M. Triolo about client documents we are waiting for (NO CHARGE) | Mark Carta | 0.10 | $0.00 | $0.00 |
| 05/22/2013 | Review email and letter from Z. Fasman regarding documents promised at J. Castelluccio's deposition; email J. Castelluccio and M. Triolo | Mark Carta | 0.20 | $375.00 | $75.00 |
| 05/22/2013 | Review IBM's Offers of Judgment and documents produced by IBM after ruling on Motion to Seal (NO CHARGE) | Margaret Ann Triolo | 1.00 | $0.00 | $0.00 |
| 05/24/2013 | Confer with M. Triolo about documents produced under seal that have now been released pursuant to Court Order | Mark Carta | 0.20 | $375.00 | $75.00 |
| 05/28/2013 | Work with M. Triolo on review of IBM's recent document production (NO CHARGE) | Troy Bailey | 0.70 | $0.00 | $0.00 |
| 05/28/2013 | Review email from J. Castelluccio and confer with M. Triolo | Mark Carta | 0.30 | $375.00 | $112.50 |

| Date | Description | Time Keeper | Qty | Rate | Total |
|---|---|---|---|---|---|
| 05/28/2013 | Review documents produced pursuant to Ruling on Motion to Seal, including Five Minute Drills, interoffice emails and portions of J. Castelluccio's personnel file; analyze summary of IBM's employees over 40 from 2007 - 2009 (NO CHARGE) | Margaret Ann Triolo | 3.30 | $0.00 | $0.00 |
| 05/29/2013 | Review with M. Triolo IBM's recent production responses and identify missing bates stamp numbers within the documents produced | Troy Bailey | 0.20 | $125.00 | $25.00 |
| 05/29/2013 | Review IBM's production including employee Affidavits and emails regarding J. Castelluccio job performance; review production to assure compliance with Court's Order | Margaret Ann Triolo | 2.80 | $300.00 | $840.00 |
| 05/30/2013 | Meet with M. Triolo to discuss all outstanding discovery issues and to review newly produced documents; review letter from Z. Fasman with original deposition transcript; confer with T. Bailey; call with J. Castelluccio | Mark Carta | 0.80 | $375.00 | $300.00 |
| 05/30/2013 | Continue review of document production for missing pages; confer with M. Carta regarding IBM's production and documents to be produced regarding J. Castelluccio's job search | Margaret Ann Triolo | 1.30 | $300.00 | $390.00 |
| 05/31/2013 | Confer with M. Triolo; call with J. Castelluccio and M. Triolo; letter to J. Castelluccio with transcript | Mark Carta | 0.40 | $375.00 | $150.00 |
| 05/31/2013 | Telephone conference with M. Carta and J. Castelluccio regarding case status | Margaret Ann Triolo | 0.20 | $300.00 | $60.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Mark Carta | Attorney | 16.0 | $375.00 | $6,000.00 |
| Mark Carta | Attorney | 0.1 | $0.00 | $0.00 |
| Margaret Ann Triolo | Attorney | 15.7 | $300.00 | $4,710.00 |
| Margaret Ann Triolo | Attorney | 4.8 | $0.00 | $0.00 |
| Troy Bailey | Non-Attorney | 1.0 | $125.00 | $125.00 |
| Troy Bailey | Non-Attorney | 0.7 | $0.00 | $0.00 |

|  |  |
|---|---|
| **Subtotal** | **$10,835.00** |
| **Total** | **$10,835.00** |
| **Payment (07/10/2013)** | **-$10,835.00** |
| **Balance Owing** | **$0.00** |

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.

# Carta, McAlister & Moore LLC

## INVOICE

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

Invoice # 1344
Date: 07/09/2013
Due On: 08/08/2013

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

| Date | Description | Attorney | Quantity | Rate | Total |
|------|-------------|----------|----------|------|-------|
| 06/06/2013 | Review Judge Squatritos opinion on Dr. Crakes' Supplemental Report; review email with updated documents from J. Castelluccio; confer with M. Triolo; email to J. Castelluccio | Mark Carta | 0.40 | $375.00 | $150.00 |
| 06/07/2013 | Review email from J. Castelluccio; confer with M. Triolo about the minimum we can do and preservation of appeal rights; reply to J. Castelluccio's email | Mark Carta | 0.20 | $375.00 | $75.00 |
| 06/07/2013 | Research law regarding preserving appeal on ruling on Motion to Preclude; conference with M. Carta regarding same; review J. Castelluccio's spreadsheet regarding job search | Margaret Ann Triolo | 1.00 | $300.00 | $300.00 |
| 06/12/2013 | Revise letter to Z. Fasman regarding document production | Margaret Ann Triolo | 0.20 | $300.00 | $60.00 |
| 06/14/2013 | Revise letter to Z. Fasman with Supplemental Production | Mark Carta | 0.20 | $375.00 | $75.00 |
| 06/17/2013 | Confer with M. Triolo about letter to Z. Fasman; sign letter to Z. Fasman | Mark Carta | 0.20 | $375.00 | $75.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|-------------|----------|----------|------|-------|
| Mark Carta | Attorney | 1.0 | $375.00 | $375.00 |
| Margaret Ann Triolo | Attorney | 1.2 | $300.00 | $360.00 |
| | | | **Subtotal** | **$735.00** |
| | | | **Total** | **$735.00** |
| | | | Payment (08/01/2013) | -$735.00 |

**Balance Owing**          **$0.00**

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.

# Carta, McAlister & Moore LLC

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

# INVOICE

Invoice # 1396
Date: 08/02/2013
Due On: 09/01/2013

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

| Date | Description | Attorney | Quantity | Rate | Total |
|------|-------------|----------|----------|------|-------|
| 07/12/2013 | Call from Judge Squatrito's chambers; review Court Notice of Scheduling Order; email J. Castelluccio | Mark Carta | 0.40 | $375.00 | $150.00 |
| 07/14/2013 | Exchange emails with J. Castelluccio | Mark Carta | 0.10 | $375.00 | $37.50 |
| 07/15/2013 | Review Joint Trial Order with M. Triolo; meet with M. Triolo to plan next steps, to divide-up work and to strategize | Mark Carta | 1.70 | $375.00 | $637.50 |
| 07/15/2013 | Review Court Order regarding Trial Memorandum requirements; review Local Rules of Procedure regarding same; research law regarding Voir Dire questions; draft Voir Dire; conference with M. Carta regarding trial preparation | Margaret Ann Triolo | 6.00 | $300.00 | $1,800.00 |
| 07/16/2013 | Research law regarding Jury Charges and Voir Dire | Margaret Ann Triolo | 0.80 | $300.00 | $240.00 |
| 07/17/2013 | Draft, revise and review Voir Dire questions; revise Trial Memorandum | Margaret Ann Triolo | 1.50 | $300.00 | $450.00 |
| 07/18/2013 | Revise and review Trial Memorandum; revise Jury Instructions; research law on standards of proof and elements of ADEA claims | Margaret Ann Triolo | 6.30 | $300.00 | $1,890.00 |
| 07/19/2013 | Conference with M. Carta regarding Trial Memorandum and trial preparation; revise and review Trial Memorandum; research law regarding Jury Charges; revise and draft Jury Charges | Margaret Ann Triolo | 5.50 | $300.00 | $1,650.00 |
| 07/19/2013 | Meet with M. Triolo to assess our progress and discuss next steps; call to J. Castelluccio; email S. Lucas; prepare list of questions for J. Castelluccio and S. Lucas | Mark Carta | 1.50 | $375.00 | $562.50 |

| 07/19/2013 | Review and revise proposed Voir Dire questions; email to M. Triolo | Mark Carta | 1.80 | $375.00 | $675.00 |
|---|---|---|---|---|---|
| 07/20/2013 | Review Chronology and Summary Judgment facts to prepare Fact section of Trial Memorandum; review Facts for Chronology Exhibit | Margaret Ann Triolo | 0.40 | $300.00 | $120.00 |
| 07/20/2013 | Begin work on J. Castelluccio's direct examination | Mark Carta | 1.10 | $375.00 | $412.50 |
| 07/21/2013 | Continue reviewing Chronology and Summary Judgment Facts; continue working on Fact section of Trial Memorandum; review Facts for Chronology Exhibit | Margaret Ann Triolo | 1.60 | $300.00 | $480.00 |
| 07/22/2013 | Call with J. Castelluccio; exchange emails with S. Lucas; confer with M. Triolo | Mark Carta | 1.90 | $375.00 | $712.50 |
| 07/22/2013 | Review and revise jury instructions; contact P. Hastings regarding missing documents; review file regarding same; revise Trial Memorandum; meet with M. Carta | Margaret Ann Triolo | 4.30 | $300.00 | $1,290.00 |
| 07/23/2013 | Work on J. Castelluccio's direct examination and questions for M. Triolo; review 4 emails from J. Castelluccio regarding Kelton Jones' prior Affidavit and email to J. Castelluccio | Mark Carta | 4.00 | $375.00 | $1,500.00 |
| 07/23/2013 | Review rules of evidence regarding admissibility of: (1) business records; (2) hearsay statements of corporate agents; and (3) compilations of evidence; research law regarding "for cause" challenges | Margaret Ann Triolo | 1.80 | $300.00 | $540.00 |
| 07/24/2013 | Continue work on J. Castelluccio's direct examination; call with S. Lucas regarding his experience with Magistrates, Opening Statement and various questions regarding jury charge; call to J. Castelluccio; call Dr. Crakes regarding calculation of adverse tax impact; long meeting with J. Castelluccio to begin review of his testimony | Mark Carta | 6.10 | $375.00 | $2,287.50 |
| 07/24/2013 | Research law regarding affirmative defenses and jury charges; draft contested issues of law section of Trial Memorandum; review caselaw regarding "but for" causation; conference with M. Carta regarding trial preparation; review caselaw regarding increasing verdict to neutralize tax consequences of lump sum payment; review NY law regarding jury charge for NYSHRL claims | Margaret Ann Triolo | 6.30 | $300.00 | $1,890.00 |
| 07/25/2013 | Long strategy discussion with M. Triolo regarding recent disclosure about K. Jones; email Z. Fasman; call from Dr. Crakes | Mark Carta | 0.90 | $375.00 | $337.50 |
| 07/25/2013 | Review administrative proceeding documents; research law regarding legal inferences due to age of replacement employee compared to age of terminated employee; conference with M. Carta regarding trial preparation; revise and review jury charges; revise Trial Memorandum | Margaret Ann Triolo | 5.20 | $300.00 | $1,560.00 |
| 07/26/2013 | Call Z. Fasman; call Judge's law clerk; notes to file; review Opinion on grossing-up jury award; call to Dr. Crakes; prepare list of items to review with M. Triolo; review | Mark Carta | 3.30 | $375.00 | $1,237.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | decision on procedure for getting award enhanced because of adverse tax consequences; call with Dr. Crakes | | | | | |
| 07/26/2013 | Review and revise Voir Dire questions; review IBM's Statement of Undisputed Facts; take notes regarding direct examination of J. Castelluccio and cross-examination of Leiderbach | Mark Carta | 1.70 | $375.00 | $637.50 |
| 07/26/2013 | Review exhibits for incorporation into Trial Memorandum; conference with M. Carta regarding trial preparation; revise and review Trial Memorandum; review jury charges | Margaret Ann Triolo | 5.00 | $300.00 | $1,500.00 |
| 07/27/2013 | Review and take notes on IBM's PBC related documents | Mark Carta | 0.90 | $375.00 | $337.50 |
| 07/29/2013 | Meet with J. Castelluccio to review documents and testimony; edit outline of earlier testimony | Mark Carta | 3.40 | $375.00 | $1,275.00 |
| 07/29/2013 | Review Collin-Smee deposition; review Exhibits from deposition; revise Trial Memorandum; update Exhibit list; review updated Chronology | Margaret Ann Triolo | 4.20 | $300.00 | $1,260.00 |
| 07/30/2013 | Meet with J. Castelluccio to work on his testimony; confer with T. Bailey | Mark Carta | 3.40 | $375.00 | $1,275.00 |
| 07/31/2013 | Meeting with M. Carta regarding Trial preparation and strategy; revise and review list of Exhibits; review Interrogatory responses; draft Motion for Extension of Time to file Trial Memorandum | Margaret Ann Triolo | 5.80 | $300.00 | $1,740.00 |
| 07/31/2013 | Edit J. Castelluccio's direct examination; call Judge Squatritos chambers to speak with T. Ring; call with Judge's secretary about extension of time and election of Magistrate to expedite trial date | Mark Carta | 4.50 | $375.00 | $1,687.50 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Mark Carta | Attorney | 36.7 | $375.00 | $13,762.50 |
| Margaret Ann Triolo | Attorney | 54.7 | $300.00 | $16,410.00 |
| | | | Subtotal | $30,172.50 |
| | | | Total | $30,172.50 |
| | | | Payment (09/11/2013) | -$30,172.50 |
| | | | Balance Owing | $0.00 |

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.

# Carta, McAlister & Moore LLC

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

Invoice # 1538
Date: 09/06/2013
Due On: 10/06/2013

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

| Date | Description | Attorney | Quantity | Rate | Total |
|------|-------------|----------|----------|------|-------|
| 08/01/2013 | Confer with M. Triolo about extension of time; email Z. Fasman; call Z. Fasman's associate | Mark Carta | 0.30 | $375.00 | $112.50 |
| 08/01/2013 | Review caselaw regarding "But for" causation; revise Trial Memorandum to include Exhibits from depositions of IBM executive and Human Resource personnel; confer with M. Carta regarding Trial schedule; revise Motion for Extension of Time | Margaret Ann Triolo | 6.20 | $300.00 | $1,860.00 |
| 08/02/2013 | Long meeting with M. Triolo to answer questions regarding Joint Trial Memorandum; review 5-Minute Drills; call with J. Castelluccio; review K. Jones' email with "script"; read deposition of B. Brickmeier | Mark Carta | 4.40 | $375.00 | $1,650.00 |
| 08/02/2013 | Meeting with M. Carta regarding case strategy and voir dire, jury charges, and Trial Memorandum; revise Trial Memorandum; revise voir dire | Margaret Ann Triolo | 2.80 | $300.00 | $840.00 |
| 08/05/2013 | Review entire Outline of J. Castelluccio's testimony and make edits; meeting with J. Castelluccio to work on testimony and review additional documents he has identified; begin review of O'Malley's deposition transcript | Mark Carta | 4.50 | $375.00 | $1,687.50 |
| 08/05/2013 | Review Trial Memorandum; review depositions for Exhibits; list Exhibits in Trial Memorandum; confer with M. Carta; draft e-memo to J. Castelluccio | Margaret Ann Triolo | 4.80 | $300.00 | $1,440.00 |
| 08/06/2013 | Meet with M. Triolo to review progress on Joint Trial Memorandum and discuss in detail our list of witnesses and trial to a Magistrate; long meeting with J. Castelluccio to review documents and develop outline of testimony; discussion of other possible witnesses; follow-up meeting with M. Triolo | Mark Carta | 3.80 | $375.00 | $1,425.00 |

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/06/2013 | Conference with M. Carta regarding Exhibits, witnesses and trial strategy; review deposition exhibits; revise and review Trial Memorandum including Exhibits list, Statement of Facts and Contested Issues of Law; revise and review list of Witnesses; draft summaries of proposed testimony | Margaret Ann Triolo | 7.30 | $300.00 | $2,190.00 |
| 08/07/2013 | Review deposition excerpts from O'Malley, Holmes and Overacre depositions; confer with M. Triolo about Joint Trial Memorandum; meet with J. Castelluccio to review documents and to outline direct and areas of possible cross examination | Mark Carta | 4.20 | $375.00 | $1,575.00 |
| 08/07/2013 | Organize preparation of Trial notebook; telephone conference with Dr. Crakes regarding income amounts for Stipulation of Facts; review law regarding jury charges; revise and review jury charges; revise Trial Memorandum; review Exhibits list; conference with M. Carta | Margaret Ann Triolo | 7.80 | $300.00 | $2,340.00 |
| 08/08/2013 | Review Declaration of K. McDonald and Leiderbach and exhibits thereto and develop questions for J. Castelluccio and cross examination of these likely witnesses; meet with M. Triolo regarding Joint Trial Memorandum and her call with Paul Hastings; long meeting with J. Castelluccio to work on direct and cross examination; confer with T. Bailey; review letter from G. Crakes; exchange emails with J. Castelluccio about his schedule of 5-Minute Drills; discussion with M. Triolo regarding M. Boxer as a witness; email J. Castelluccio | Mark Carta | 9.10 | $375.00 | $3,412.50 |
| 08/08/2013 | Revise summaries of witnesses testimony; review and revise Exhibits list; draft summary of claims; conference with M. Carta regarding witnesses and evidentiary issues; telephone conference with opposing counsel regarding document production; review documents regarding same; review summary of tax liability prepared by Dr. Crakes | Margaret Ann Triolo | 8.50 | $300.00 | $2,550.00 |
| 08/09/2013 | Meet with J. Castelluccio to review his 5-Minute Drill analysis | Mark Carta | 1.60 | $375.00 | $600.00 |
| 08/09/2013 | Review and revise Exhibits list; add 5-Minute Drills cited by IBM in support of Summary Judgment motion; conference with M. Carta and J. Castelluccio regarding Exhibits and Trial brief; review documents regarding potential Exhibits; review IBM pleadings for potential stipulated facts; conference with M. Carta regarding trial strategy and revisions to Exhibits list | Margaret Ann Triolo | 4.20 | $300.00 | $1,260.00 |
| 08/10/2013 | Email to J. Castelluccio regarding other contracts on which he was working as VP of Public Sector | Mark Carta | 0.20 | $375.00 | $75.00 |
| 08/11/2013 | Review all complimentary emails and make notes; review proposed Request to Charge and make notes | Mark Carta | 1.90 | $375.00 | $712.50 |
| 08/11/2013 | Revise Trial Memorandum; review and revise jury charges; research law regarding adverse inference instruction and inference from younger replacement employee | Margaret Ann Triolo | 1.00 | $300.00 | $300.00 |

| Date | Description | Attorney | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 08/12/2013 | Review emails from M. Triolo and J. Castelluccio; review fax from Dr. Crakes with his calculation of tax impact of a favorable verdict; review recent change to Voir Dire questions; review and revise Joint Trial Memorandum; meet with M. Triolo to revise jury charge; call to J. Castelluccio; meet with M. Triolo to discuss my edits on the balance of the Joint Trial Memorandum; work on enhancing disputed issues of law and fact; meet with J. Castelluccio to review complimentary emails; confer with M. Triolo on IBM's draft Trial Memorandum | Mark Carta | 7.60 | $375.00 | $2,850.00 |
| 08/12/2013 | Conference with M. Carta regarding Voir Dire and Jury Charges; revise same; revise charge for circumstantial evidence and add charge regarding credibility of witnesses; review Exhibits and update Exhibits list; conference with M. Carta regarding revisions to Joint Trial Memorandum; review IBM's draft Joint Trial Memorandum | Margaret Ann Triolo | 10.00 | $300.00 | $3,000.00 |
| 08/15/2013 | Review IBM's draft Trial Memorandum; series of emails to A. Wood | Mark Carta | 0.60 | $375.00 | $225.00 |
| 08/16/2013 | Confer with M. Triolo and redact information from tax return (NO CHARGE) | Troy Bailey | 0.10 | $0.00 | $0.00 |
| 08/16/2013 | Exchange emails with A. Wood regarding call to Judge' Chambers; proofread most recent additions to J. Castelluccio's direct examination | Mark Carta | 0.10 | $375.00 | $37.50 |
| 08/21/2013 | Call with A. Wood about Magistrate Smith; review Consent form for referral; email J. Castelluccio | Mark Carta | 0.30 | $375.00 | $112.50 |
| 08/22/2013 | Call to J. Castelluccio; call to G. Crakes; long call with G. Crakes to review calculation; email J. Castelluccio | Mark Carta | 0.70 | $375.00 | $262.50 |
| 08/23/2013 | Email and call J. Castelluccio; review email from A. Wood; review list of deposition excerpts previously disclosed | Mark Carta | 0.20 | $375.00 | $75.00 |
| 08/25/2013 | Work on J. Castelluccio's direct examination and cross examination of Ms. Collin-Smee and G. Crawford | Mark Carta | 2.20 | $375.00 | $825.00 |
| 08/26/2013 | Exchange emails with J. Castelluccio; call with J. Castelluccio to review and answer his questions; review Judge Smith's website on trial procedures; call Judge Smith's law clerk; email to M. Triolo regarding rights to appeal from Magistrate's trial; call A. Wood; work on adding complimentary emails into J. Castelluccio's outline | Mark Carta | 3.00 | $375.00 | $1,125.00 |
| 08/27/2013 | Confer with M. Triolo and T. Bailey; work on cross examination of Ms. Collin-Smee; more work on J. Castelluccio's direct exam; call from Judge Smith's Chambers; call to A. Wood; confer with M. Triolo; meet with J. Castelluccio to prepare testimony; proof read today's edits | Mark Carta | 6.40 | $375.00 | $2,400.00 |
| 08/27/2013 | Research law regarding appeal from judgment entered after trial by Magistrate Judge; research Magistrates Smith and Martinez; revise and review exhibit list; conference with M. | Margaret Ann Triolo | 6.20 | $300.00 | $1,860.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Carta regarding consent to Magistrate Judge and witness examinations; draft summaries of areas of inquiry for M. Morin and K. Jones; review exhibit binders | | | | |
| 08/28/2013 | Conference with M. Carta regarding preparation of Trial Memorandum; revise and review exhibit list; review exhibits to determine overlaps and completeness of documents; review deposition excerpts and update designations in Trial Memorandum; review exhibit list for documents concerning Mark Boxer | Margaret Ann Triolo | 6.00 | $300.00 | $1,800.00 |
| 08/29/2013 | Work on K. Holmes cross examination and J. Castelluccio's direct examination; confer with M. Triolo and T. Bailey; meeting with J. Castelluccio to review additional documents and further work on his direct and cross examinations | Mark Carta | 6.40 | $375.00 | $2,400.00 |
| 08/29/2013 | Revise and review Trial Memorandum; review our document production for documents to be added to exhibit list | Margaret Ann Triolo | 2.20 | $300.00 | $660.00 |
| 08/30/2013 | Long meeting with J. Castelluccio to work on direct and cross examinations | Mark Carta | 3.10 | $375.00 | $1,162.50 |
| 08/31/2013 | Proof read edits and additions from last 2 meetings with J. Castelluccio; complete line of questioning about 7 executives promoted by Ms. Collin-Smee | Mark Carta | 0.50 | $375.00 | $187.50 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Mark Carta | Attorney | 61.1 | $375.00 | $22,912.50 |
| Margaret Ann Triolo | Attorney | 67.0 | $300.00 | $20,100.00 |
| Troy Bailey | Non-Attorney | 0.1 | $0.00 | $0.00 |
| | | | Subtotal | $43,012.50 |
| | | | Total | $43,012.50 |
| | | | Payment (11/11/2013) | -$43,012.50 |
| | | | Balance Owing | $0.00 |

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.

# Carta, McAlister & Moore LLC

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

# INVOICE

Invoice # 1607
Date: 10/09/2013
Due On: 11/08/2013

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

| Date | Description | Attorney | Quantity | Rate | Total |
|------|-------------|----------|----------|------|-------|
| 09/01/2013 | Continue working on J. Castelluccio's outline (direct and cross examinations) | Mark Carta | 1.60 | $375.00 | $600.00 |
| 09/03/2013 | Conference with M. Carta regarding exhibit list; review documents regarding duplicates | Margaret Ann Triolo | 1.20 | $300.00 | $360.00 |
| 09/03/2013 | Confer with M. Triolo about production of documents | Mark Carta | 0.20 | $375.00 | $75.00 |
| 09/04/2013 | Proofread latest edits and revise for today's meeting with J. Castelluccio; confer with M. Triolo about IBM's revised Joint Trial Memorandum; email to A. Wood; meet with M. Triolo to prepare for call with A. Wood; call with A. Wood about Joint Trial Memorandum | Mark Carta | 6.80 | $375.00 | $2,550.00 |
| 09/04/2013 | Revise and review Exhibit list; conference with M. Carta regarding Court requirements for Joint Trial Memorandum; telephone conference with M. Carta and A. Wood regarding Joint Trial Memorandum and exchange of Exhibit lists; conference with M. Carta and J. Castelluccio regarding M. Morin and trial exhibits; review IBM's revisions to Joint Trial Memorandum | Margaret Ann Triolo | 11.00 | $300.00 | $3,300.00 |
| 09/05/2013 | Meet with M. Triolo regarding need to call A. Wood; discussion after she spoke with A. Wood; meet with J. Castelluccio to continue working on direct examination | Mark Carta | 3.40 | $375.00 | $1,275.00 |
| 09/05/2013 | Revise and review Trial Exhibit list and organize Exhibits; telephone conference with A. Wood regarding preparation of Exhibit lists and Joint Trial Memorandum; review Joint Trial Memorandum for revisions made by IBM | Margaret Ann Triolo | 7.80 | $300.00 | $2,340.00 |
| 09/06/2013 | Review email from A. Wood with list of IBM's documents; confer with M. Triolo about IBM's document list; review | Mark Carta | 3.50 | $375.00 | $1,312.50 |

| | | | | | |
|---|---|---|---|---|---|
| | IBM's revised Joint Trial Memorandum and meet with M. Triolo to discuss the same; call with T. Duffield and A. Wood regarding trying to agree on portions of Joint Trial Memorandum; call with J. Castelluccio regarding 2 document lists; make agreed revisions to list of evidentiary issues; confer with T,. Bailey about compiling and printing IBM's additional documents; follow-up email to J. Castelluccio regarding 5 Minute Drills and IBM's claim with respect thereto | | | | |
| 09/06/2013 | Review IBM's Exhibit list; conference with M. Carta regarding same and regarding proposed revisions to Joint Trial Memorandum; telephone conference with A. Wood and T. Duffield regarding Joint Trial Memorandum; revise and review same; review legal research regarding admissibility of emails as business records | Margaret Ann Triolo | 5.30 | $300.00 | $1,590.00 |
| 09/08/2013 | Review email from J. Castelluccio along with his excel spread sheet comparison of our Exhibit list and IBM's Exhibit list; compile and print all IBM Exhibits that do not appear on our Exhibit list; confer with M. Carta regarding same; e-memo to M. Carta and M. Triolo regarding same | Troy Bailey | 5.00 | $125.00 | $625.00 |
| 09/08/2013 | Exchange emails with T. Bailey (NO CHARGE) | Mark Carta | 0.20 | $0.00 | $0.00 |
| 09/09/2013 | Review and reply to 2 emails from J. Castelluccio; meet with M. Triolo and T. Bailey on procedures for reviewing IBM's recently identified documents; review all of the Boxer documents that IBM refused to stipulate to being admissible; work on adding additional document to J. Castelluccio's outline | Mark Carta | 2.30 | $375.00 | $862.50 |
| 09/09/2013 | Revise and review Joint Trial Memorandum; conference with M. Carta regarding Joint Trial Memorandum and review of IBM's Exhibits; review IBM's Exhibits | Margaret Ann Triolo | 5.00 | $300.00 | $1,500.00 |
| 09/10/2013 | Review of expert's testimony for information on resume exhibits (NO CHARGE) | Suzanne Mulliken | 0.40 | $0.00 | $0.00 |
| 09/10/2013 | Exchange emails with Z. Fasman; confer with M. Triolo regarding Motions In Limine; meet with J. Castelluccio to continue working on outline of his direct examination | Mark Carta | 4.10 | $375.00 | $1,537.50 |
| 09/10/2013 | Continued review of IBM's Exhibits; organize same; conference with M. Carta regarding same; draft revise and review Memorandum on Evidentiary Issues | Margaret Ann Triolo | 5.30 | $300.00 | $1,590.00 |
| 09/11/2013 | Exchange emails with J. Castelluccio regarding ExecuNet procedures; meet with M. Triolo to prepare for call with IBM's lawyers; long call with IBM's lawyers to discuss points of contention and referral to Magistrate Smith; call with J. Castelluccio; confer with T. Bailey about Judge Smith's past cases with IBM; review materials produced by T. Bailey; call J. Castelluccio; confer with M. Triolo about open questions on Joint Trial Memorandum Order; exchange emails with Z. Fasman on issues we might both be able to | Mark Carta | 9.10 | $375.00 | $3,412.50 |

| | | | | | |
|---|---|---|---|---|---|
| | concede; two more meetings with M. Triolo on Joint Trial Memorandum facts and evidentiary issues; review of documents produced by IBM; follow-up call to J. Castelluccio regarding Judge Smith and IBM; begin review of all IBM documents recently identified as its trial documents | | | | |
| 09/11/2013 | Continue drafting Memorandum on Evidentiary Issues; revise and review Stipulated Facts; review IBM's proposed findings; revise and review Issues of Law and Fact; revise Exhibit list; telephone conference with Z. Fasman and A. Wood | Margaret Ann Triolo | 6.50 | $300.00 | $1,950.00 |
| 09/12/2013 | Continue review of IBM's trial documents; meet with M. Triolo to review Objection to documents; meet with J. Castelluccio to review Objection to documents; revise IBM's revised factual statement; complete review and objections to IBM's trial documents; review IBM's changes to Stipulation of Facts and make counter-revisions; confer with M. Triolo | Mark Carta | 9.80 | $375.00 | $3,675.00 |
| 09/12/2013 | Revise and revise Joint Trial Memorandum; review IBM's document production; conference with M. Carta regarding same; draft objections; revise objections to deposition references; research law regarding evidentiary issues; revise and review memorandum regarding same; prepare Joint Trial Memorandum for filing; telephone conference with Z. Fasman and W. Wood regarding same | Margaret Ann Triolo | 12.30 | $300.00 | $3,690.00 |
| 09/13/2013 | Calls with Z. Fasman to negotiate final edits to Joint Trial Memorandum; draft revisions; call to J. Castelluccio; confer with M. Triolo; sign Consent to Magistrate Judge; final review of Joint Trial Memorandum; review and revise same | Mark Carta | 6.20 | $375.00 | $2,325.00 |
| 09/13/2013 | Revise and review Joint Trial Memorandum; review J. Castelluccio's comments to Exhibit lists; review Exhibits; revise and review objections to Exhibits; revise and review memorandum regarding evidentiary issues; research law regarding same; conference with M. Carta regarding same; prepare Exhibits to Joint Trial Memorandum; telephone conference with opposing counsel; telephone conference with T. Bailey regarding e-filing Memorandum on Evidentiary Issues | Margaret Ann Triolo | 8.00 | $300.00 | $2,400.00 |
| 09/16/2013 | Confer with M. Triolo | Mark Carta | 0.20 | $375.00 | $75.00 |
| 09/16/2013 | Draft Motion for Extension of Time; telephone conference with opposing counsel regarding same; update M. Carta | Margaret Ann Triolo | 0.30 | $300.00 | $90.00 |
| 09/23/2013 | Review IBM's motion regarding evidentiary issues; conference with M. Carta regarding same; research law regarding comparisons of plaintiff's job qualifications in ADEA cases | Margaret Ann Triolo | 2.30 | $300.00 | $690.00 |

| Date | Description | Time Keeper | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 09/23/2013 | Two meetings with M. Triolo about emails from J. Castelluccio, Notice of Trial Date and our response to evidentiary issues; email to J. Castelluccio | Mark Carta | 0.80 | $375.00 | $300.00 |
| 09/25/2013 | Conduct legal research regarding evidence relevant to emotional distress claims, plaintiff versus expert testimony on damages issue in ADEA cases, and admissibility of separation versus termination agreement; conference with M. Carta regarding research and arguments in evidentiary brief | Margaret Ann Triolo | 4.80 | $300.00 | $1,440.00 |
| 09/25/2013 | Confer with M. Triolo regarding her research on potential evidentiary issues (NO CHARGE) | Mark Carta | 0.40 | $0.00 | $0.00 |
| 09/27/2013 | Draft email to J. Castelluccio; review cases cited in IBM's evidentiary brief; conference with M. Carta regarding arguments on evidentiary issues on damages argument; research law regarding IBM's reasons for termination as pretext; review deposition transcripts regarding IBM progressive disciplinary policies; review PBC documents regarding same | Margaret Ann Triolo | 4.40 | $300.00 | $1,320.00 |
| 09/27/2013 | Meet with M. Triolo to discuss evidence issues | Mark Carta | 0.40 | $375.00 | $150.00 |
| 09/28/2013 | Finish review of IBM's Memorandum of Law on Evidentiary Issues | Mark Carta | 1.50 | $375.00 | $562.50 |
| 09/30/2013 | Meet with M. Triolo regarding my thoughts on IBM's Evidentiary Issue Brief | Mark Carta | 1.20 | $375.00 | $450.00 |
| 09/30/2013 | Meet with M. Carta regarding IBM's evidentiary issues (NO CHARGE) | Margaret Ann Triolo | 1.20 | $0.00 | $0.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Mark Carta | Attorney | 51.1 | $375.00 | $19,162.50 |
| Mark Carta | Attorney | 0.6 | $0.00 | $0.00 |
| Margaret Ann Triolo | Attorney | 74.2 | $300.00 | $22,260.00 |
| Margaret Ann Triolo | Attorney | 1.2 | $0.00 | $0.00 |
| Troy Bailey | Non-Attorney | 5.0 | $125.00 | $625.00 |
| Suzanne Mulliken | Non-Attorney | 0.4 | $0.00 | $0.00 |

|  |  |
|---|---|
| Subtotal | $42,047.50 |
| Total | $42,047.50 |
| Payment (01/09/2014) | -$42,047.50 |
| Balance Owing | $0.00 |

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.

# Carta, McAlister & Moore LLC

# INVOICE

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

Invoice # 1649
Date: 11/04/2013
Due On: 12/04/2013

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

| Date | Description | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 10/01/2013 | Draft argument regarding emotional distress claim; review caselaw and IBM argument regarding same | Margaret Ann Triolo | 2.20 | $300.00 | $660.00 |
| 10/02/2013 | Draft, revise and review Memorandum of law regarding Evidentiary Issues; conference with M. Carta regarding same; review IBM documents regarding progressive discipline; review deposition transcripts | Margaret Ann Triolo | 2.80 | $300.00 | $840.00 |
| 10/03/2013 | Call to Z. Fasman; brief conference with M. Triolo | Mark Carta | 0.20 | $375.00 | $75.00 |
| 10/03/2013 | Continue draft, revision and review Memorandum of Law regarding Evidentiary Issues; conference with M. Carta regarding same; review caselaw regarding other employee salaries as basis for calculation of back pay; review document requests | Margaret Ann Triolo | 5.80 | $300.00 | $1,740.00 |
| 10/04/2013 | Continue draft revision of Memorandum of Law regarding Evidentiary Issues; research law regarding standards to granting Motions in Limine; telephone conferences with opposing counsel regarding missing PBC documents; draft email to client regarding document review | Margaret Ann Triolo | 4.50 | $300.00 | $1,350.00 |
| 10/06/2013 | Continue drafting and revising Memorandum of Law regarding Evidentiary Issues; research law regarding: evidence of events occurring outside of the statute of limitations; review caselaw regarding admissibility of separation agreement | Margaret Ann Triolo | 8.20 | $300.00 | $2,460.00 |
| 10/07/2013 | Revise and review Reply Memorandum; research law regarding failure to hire cases and standards; research law regarding pretext decisions | Margaret Ann Triolo | 5.50 | $300.00 | $1,650.00 |

| 10/08/2013 | Review exchange of emails between M. Triolo and J. Castelluccio; email J. Castelluccio; confer with M. Triolo about evidence brief | Mark Carta | 0.40 | $375.00 | $150.00 |
|---|---|---|---|---|---|
| 10/08/2013 | Continue drafting Reply Memorandum; conference with M. Carta regarding arguments; research law regarding admissibility of separation agreements, difference between motions for summary judgment and motions in limine, and jury instructions to reduce prejudice, and difference between proving cause of action and admissibility of evidence; review J. Castelluccio's notes regarding comparison to successor | Margaret Ann Triolo | 6.60 | $300.00 | $1,980.00 |
| 10/09/2013 | Review caselaw regarding admissibility of separation agreements; review IBM's arguments regarding same; review separation agreement and deposition transcripts regarding sequence of events; draft argument; confer with M. Carta; revise Reply Memorandum; review J. Castelluccio's comments on draft brief | Margaret Ann Triolo | 6.30 | $300.00 | $1,890.00 |
| 10/09/2013 | Confer with M. Triolo; review and reply to email from J. Castelluccio; call to S. Lucas regarding Open Door investigation; review and revise M. Triolo's draft Evidentiary Brief; follow-up discussion with M. Triolo about researching the admissibility of the Open Door investigation and about J. Castelluccio's suggested edits | Mark Carta | 0.80 | $375.00 | $300.00 |
| 10/09/2013 | Confer with M. Triolo on issue of admissibility of Severance Agreement | Mark Carta | 0.20 | $375.00 | $75.00 |
| 10/10/2013 | Conference with M. Carta regarding revisions to Evidentiary Memo; revise and review brief; draft and revise argument on admissibility of settlement agreement; research law regarding same | Margaret Ann Triolo | 5.20 | $300.00 | $1,560.00 |
| 10/10/2013 | Review and revise Reply to Defendant's Memorandum of Law on Evidentiary Issues; make notes for Ms. Collin-Smee's cross-examination; meet with M. Triolo to review my edits and comments of J. Castelluccio; call J. Castelluccio; call with Z. Fasman; complete review of Memorandum of Law; follow-up email to J. Castelluccio regarding one week postponement of Trial | Mark Carta | 6.70 | $375.00 | $2,512.50 |
| 10/11/2013 | Revise and review Evidentiary Memo; conference with M. Carta regarding revisions to brief and IBM arguments; review J. Castelluccio comments; review IBM Reply Memo; prepare Affirmation; review deposition transcripts and J. Castelluccio's Affidavit regarding cites for Brief; gather exhibits; finalize brief for e-filing | Margaret Ann Triolo | 9.30 | $300.00 | $2,790.00 |
| 10/11/2013 | Exchange emails with J. Castelluccio; work with M. Triolo and T. Bailey on finalizing Brief on Evidentiary issues; call with J. Castelluccio; review decisions cited in IBM's reply Brief and enhance facts and arguments to better distinguish our claims from the claims that were the subject of the cases IBM relied on | Mark Carta | 5.80 | $375.00 | $2,175.00 |

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/11/2013 | Final review and revisions to to Reply Evidentiary Brief (NO CHARGE) | Mark Carta | 1.80 | $0.00 | $0.00 |
| 10/15/2013 | Review notes regarding "To Do" list for Trial; conference with M. Carta regarding same; research law regarding admissibility of Human Resource investigations/reports; review Open Door report | Margaret Ann Triolo | 3.80 | $300.00 | $1,140.00 |
| 10/15/2013 | Meet with M. Triolo to prepare comprehensive list of everything that needs to be completed for January Trial | Mark Carta | 1.20 | $375.00 | $450.00 |
| 10/16/2013 | Continue research regarding human resource investigation; research law regarding burden of proof regarding pretext, and terminations for failure to find a position | Margaret Ann Triolo | 4.30 | $300.00 | $1,290.00 |
| 10/16/2013 | Call J. Castelluccio; call to Dr. Crakes; confer briefly with M. Triolo | Mark Carta | 0.30 | $375.00 | $112.50 |
| 10/17/2013 | Exchange emails with Dr. Crakes; call with D. Crakes; confer with M. Triolo about J. Castelluccio's NY Claim | Mark Carta | 3.30 | $375.00 | $1,237.50 |
| 10/18/2013 | Review Mandel interview notes and transcribe same; research law regarding admissibility of human resources investigation and conclusion | Margaret Ann Triolo | 3.80 | $300.00 | $1,140.00 |
| 10/21/2013 | Meet with M. Triolo regarding Open Door evidence analysis pros and cons of filing Motion in Limine; review Magistrates Smith's procedural rules for such motions; discuss response to IBM's lawyers; review leading opinion of Doe v. Connecticut; email to M. Triolo with questions and an update | Mark Carta | 5.10 | $375.00 | $1,912.50 |
| 10/21/2013 | Meeting with M. Triolo to get outline of legal research needed; conduct legal research on whether there is a heightened burden of proof to show pretext when employee is transferred from one department but not given assistance with finding new position (similar to heightened burden of proof on hiring and promotion) | Lita Ward | 1.60 | $175.00 | $280.00 |
| 10/21/2013 | Review research regarding admissibility of Open Door Report; conference with M. Carta regarding same; telephone conference with A. Wood regarding filing Reply Briefs on Evidentiary issues; review Morin interview notes | Margaret Ann Triolo | 3.30 | $300.00 | $990.00 |
| 10/22/2013 | Review opinion of Doe v. Connecticut on issue of excluding Mandel's report; make list of grounds for keeping out Open Door notes and final report; meet with M. Triolo regarding Open Door and the need to meet with Paul Hastings to vet 2 document lists and other time issues; call Judge Smith's chambers; meet with J. Castelluccio to discuss brief in opposition to Open Door investigation; review of Mandel notes and final "report" and add to preparation for cross examination outlines of J. Castelluccio and my cross examination of R,. Mandel; email M. Triolo with addition points for Open Door brief; review message from Judge's law clerk | Mark Carta | 5.80 | $375.00 | $2,175.00 |

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/22/2013 | Research law on IBM Open Door standards and admissibility into evidence; confer with M. Carta regarding Motion in Limine regarding Open Door report and interviews; conference with M. Carta regarding Trial preparation; conference with L. Ward to outline legal research needed; review and transcribe Mandel Open Door interview notes | Margaret Ann Triolo | 3.50 | $300.00 | $1,050.00 |
| 10/23/2013 | Review voice message from Dr. Crakes; revise J. Castelluccio's testimony on 5 Minute Drills; review all NY Human Rights documents and correspondence presuit; outline further testimony about filing NY administration claim; revise outline regarding post employment job quest; meet with M. Triolo to analyze evidence relating to proof that J. Castelluccio's termination from the bench was itself discriminatory; call Judge's chambers | Mark Carta | 4.10 | $375.00 | $1,537.50 |
| 10/23/2013 | Conduct additional legal research on treaties discussing the burden of proof necessary to show pretext | Lita Ward | 1.20 | $175.00 | $210.00 |
| 10/23/2013 | Review Mandel interview notes; research law regarding admissibility of Open Door notes and report; draft Motion for Permission to give Opening Statement and to allow Juror Notebooks; conference with M. Carta regarding Motion in Limine, Exhibits, and Trial preparation | Margaret Ann Triolo | 5.80 | $300.00 | $1,740.00 |
| 10/24/2013 | Revise and review Motion for Permission to give Opening Statement and Juror Notebooks; draft email to J. Castelluccio regarding ages of Executives on bench; review documents produced at time of filing Trial Brief; conference with M. Carta regarding same; review IBM policies on Open Door procedures | Margaret Ann Triolo | 4.80 | $300.00 | $1,440.00 |
| 10/24/2013 | Call Judge Smith's law clerk regarding Brief on Open Door; confer with M. Triolo about Open Door Brief; email to J. Castelluccio about other Open Door documents and witness meetings; review Motion for Permission to use Trial Exhibit Notebook and to give Opening Statement; call to Z. Fasman; call from T. Duffield; work on organizing cross-examination notes | Mark Carta | 2.20 | $375.00 | $825.00 |
| 10/25/2013 | Conference with M. Carta regarding demonstrative exhibits; review legal research regarding admissibility of Open Door report; sherpardize caselaw; review IBM draft jury charges; research law regarding objections thereto; telephone conference with A. Wood regarding: (1) review of Exhibit lists; (2) Joint Motion regarding Juror Notebooks; and (3) missing documents | Margaret Ann Triolo | 4.80 | $300.00 | $1,440.00 |
| 10/25/2013 | Meet with T. Bailey and M. Triolo regarding demonstrative exhibits | Mark Carta | 0.40 | $375.00 | $150.00 |
| 10/28/2013 | Email J. Castelluccio; work on one idea for J. Collins-Smee's cross-examination | Mark Carta | 0.40 | $375.00 | $150.00 |
| 10/28/2013 | Conduct research on law regarding jury charges: good faith as it affects willfulness; propriety of charge regarding plaintiff being "younger than forty"; and stray remarks | Margaret Ann Triolo | 5.20 | $300.00 | $1,560.00 |

| Date | Description | Time Keeper | Qty | Rate | Total |
|---|---|---|---|---|---|
| 10/29/2013 | Work on cross-examination of Collins-Smee and Leiderbach; attention to document referenced in J. Castelluccio's direct examination; cross areas for K. McDonald; add questions to outline for direct examination of M. Morin and K. Jones | Mark Carta | 4.40 | $375.00 | $1,650.00 |
| 10/29/2013 | Conduct legal research on procedures for objections to jury charges; research law regarding charge referencing sympathy for plaintiff and mandatory nature of liquidated damages in ADEA case; draft notes regarding objections to charges in preparation for charging conference; review IBM jury charges | Margaret Ann Triolo | 5.00 | $300.00 | $1,500.00 |
| 10/30/2013 | Meet with M. Triolo to update her on my progress and discuss her work on objecting to IBM's jury charge; make notes for opening and closing statements; add various points to cross examination outlines; comprehensive review and edit of J. Castelluccio's testimony outline for consistency and flow; also to incorporate J. Castelluccio's last series of edits and comments to the outline | Mark Carta | 3.40 | $375.00 | $1,275.00 |
| 10/30/2013 | Conduct legal research on stray remarks, whether remarks regarding retirement are evidence of age discrimination and setoffs to damages; revise and review research notes regarding objections to jury charges | Margaret Ann Triolo | 4.50 | $300.00 | $1,350.00 |
| 10/31/2013 | Conduct legal research on setoffs for unemployment compensation and social security benefits; necessity of medical evidence of emotional distress, whether judge or jury performs setoffs, and mitigation of damages; revise and review notes regarding objections to IBM's proposed jury charges. | Margaret Ann Triolo | 4.80 | $300.00 | $1,440.00 |
| 10/31/2013 | Review emails involving K. McDonald for possible use of her cross-examination; call with Dr. Crakes regarding documents he will be relying on at Trial | Mark Carta | 0.60 | $375.00 | $225.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Mark Carta | Attorney | 45.3 | $375.00 | $16,987.50 |
| Mark Carta | Attorney | 1.8 | $0.00 | $0.00 |
| Margaret Ann Triolo | Attorney | 110.0 | $300.00 | $33,000.00 |
| Lita Ward | Attorney | 2.8 | $175.00 | $490.00 |
| | | | Subtotal | $50,477.50 |
| | | | Total | $50,477.50 |
| | | | Payment (01/09/2014) | -$7,952.50 |
| | | | Payment (01/12/2014) | -$42,525.00 |
| | | | Balance Owing | $0.00 |

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.

# Carta, McAlister & Moore LLC

**INVOICE**

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

Invoice # 1726
Date: 12/03/2013
Due On: 01/02/2014

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

## Services

| Date | Description | Attorney | Quantity | Rate | Total |
|------|-------------|----------|----------|------|-------|
| 09/11/2013 | Revise and review Evidentiary Memo; conference with M. Carta regarding revisions to brief and IBM arguments; review J. Castelluccio comments; review IBM Reply Memo; prepare affirmation; review deposition transcripts and J. Castelluccio's Affidavit regarding cites for brief; gather exhibits; finalize brief for e-filing | Margaret Ann Triolo | 9.30 | $300.00 | $2,790.00 |
| 11/01/2013 | Long message from G. Crakes regarding documents he relied on; discuss with M. Triolo IBM's requests to charge that we are objecting to | Mark Carta | 0.80 | $375.00 | $300.00 |
| 11/01/2013 | Research law regarding mix motive jury instruction, plaintiff's subjective belief, and juror's right to question defendant's business judgment; revise and review notes regarding jury charges; conference with M. Carta regarding mixed motive charge; research law regarding employer helping employee find substitute position in reduction of workforce cases | Margaret Ann Triolo | 5.80 | $300.00 | $1,740.00 |
| 11/01/2013 | Confer with M. Triolo on multiple issues (NO CHARGE) | Mark Carta | 0.50 | $0.00 | $0.00 |
| 11/04/2013 | Finish proofreading last edits and exchange emails with J. Castelluccio; call with J. Castelluccio regarding M. Morin; email M. Triolo and T. Bailey about Morin-related documents; email T. Duffield about Open Door evidentiary issue | Mark Carta | 1.10 | $375.00 | $412.50 |
| 11/04/2013 | Research law regarding reduction in workforce cases and burden of proof regarding pretext where employer fails to rehire or assist employee in finding new position; confer with L. Ward regarding same | Margaret Ann Triolo | 2.80 | $300.00 | $840.00 |

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/04/2013 | Conduct legal research regarding whether there is an elevated burden of proof to show disparate treatment under ADEA where employee was not given chance to transfer within company (NO CHARGE) | Lita Ward | 2.20 | $0.00 | $0.00 |
| 11/04/2013 | Meeting with M. Triolo to discuss opposing counsel's argument of a heightened pleading requirement with respect to J. Castelluccio not being given the opportunity to be transferred | Lita Ward | 0.50 | $175.00 | $87.50 |
| 11/05/2013 | Meet with M. Triolo regarding open issues with IBM's attorney; review R. Mandel's notes of interview with L. Fernandez; discuss M. Morin documents for our meeting with M. Morin; exchange two emails with T. Duffield about joint motion and motion to preclude Open Door investigation; work on M. Morin testimony outline; review of document in which M. Morin is referred to; email to J. Castelluccio with agenda for tomorrow's meeting | Mark Carta | 2.90 | $375.00 | $1,087.50 |
| 11/05/2013 | Conference with M. Carta regarding outstanding issues with opposing counsel; review Exhibit lists regarding M. Morin documents; review jury charge objections regarding issues which affect testimony; draft notes summarizing research | Margaret Ann Triolo | 4.50 | $300.00 | $1,350.00 |
| 11/06/2013 | Conference with M. Carta regarding Motion regarding Open Door Investigation and proof of willfulness; review Exhibit lists for K. Holmes documents; revise outline of M. Morin questions; meeting with J. Castelluccio and M. Carta regarding "bench" policies and termination codes/procedures; review complaint regarding allegations of supervisor's conduct; review J. Collins-Smee deposition transcript | Margaret Ann Triolo | 5.80 | $300.00 | $1,740.00 |
| 11/06/2013 | Conduct legal research on proof of qualifications on transfer within a corporation under ADEA | Lita Ward | 0.80 | $175.00 | $140.00 |
| 11/06/2013 | Review exchange of emails between J. Castelluccio and M. Triolo regarding list of fired employees; confer with M. Triolo about involuntary dismissal codes and information we have about employees "on the bench"; review revise Joint Motion RE Opening Statements and Use of Jury Notebooks; meet with J. Castelluccio to outline M. Morin's testimony and review related documents | Mark Carta | 4.50 | $375.00 | $1,687.50 |
| 11/07/2013 | Draft K. Holmes questions regarding separation codes; conference with M. Carta regarding document requests; review Joint Motion regarding Opening Statements and contact T. Duffield regarding outstanding document requests; review caselaw regarding pretext charge; review federal rules regarding motions to compel | Margaret Ann Triolo | 4.30 | $300.00 | $1,290.00 |
| 11/07/2013 | Meet with M. Triolo regarding termination from the bench; work on M. Morin's direct and cross examination; attention to likely cross examination of K. Jones; review relevant allegations of Complaint to confirm that we have challenged J. Collins-Smee's conduct while J. Castelluccio was "on the bench" | Mark Carta | 3.80 | $375.00 | $1,425.00 |

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2013 | Review legal research regarding Motion in Limine to preclude Open Door Report; draft Memorandum of Law and affirmation; review deposition transcripts regarding affirmation | Margaret Ann Triolo | 3.30 | $300.00 | $990.00 |
| 11/09/2013 | Work on K. Holmes cross examination; review notes and exhibits; review deposition transcript | Mark Carta | 2.70 | $375.00 | $1,012.50 |
| 11/11/2013 | Review and reply to J. Castelluccio's email about call with M. Morin; meet with M. Triolo regarding Motion to Compel and Open Door documents and reply of T. Duffield; review T. Duffield's reply; discussion about significance of fact that J. Collins-Smee relegated J. Castelluccio to the bench rather than firing him; notes to outline questions for K. Jones | Mark Carta | 1.00 | $375.00 | $375.00 |
| 11/11/2013 | Revise and review Memorandum of Law in support of Motion in Limine; review legal research; conference with M. Carta regarding Requests for Production of Documents; forward documents to M. Morin | Margaret Ann Triolo | 4.20 | $300.00 | $1,260.00 |
| 11/12/2013 | Proofread edits to M. Morin outline (direct and cross); review outline and supporting documents compiled by M. Triolo | Mark Carta | 0.80 | $375.00 | $300.00 |
| 11/12/2013 | Review and summarize history of requests for production of Open Door and PBC documents from IBM; review Federal Rules regarding Motions to Compel; revise and draft Memorandum of Law in Support of Motion in Limine; review Morin documents and areas of inquiry | Margaret Ann Triolo | 3.50 | $300.00 | $1,050.00 |
| 11/12/2013 | Prepare for call with Z. Fasman on 2 documents IBM has failed to produce; place call to Z. Fasman; call with J. Castelluccio; confer with M. Triolo about call to Z. Fasman and tomorrow's call with M. Morin | Mark Carta | 0.50 | $375.00 | $187.50 |
| 11/13/2013 | Call with M. Morin, J. Castelluccio and M. Triolo; notes to file; call with Z. Fasman regarding Open Door documents, performance protocal documents and additional motions relating to same; also discussion of settlement; confer with M. Triolo about settlement; prepare letter to Magistrate Judge Smith; letter to M. Morin with enclosures | Mark Carta | 5.60 | $375.00 | $2,100.00 |
| 11/13/2013 | Telephone conference with M. Carta, J. Castelluccio and M. Morin regarding WellPoint history and testimony preparation; telephone conference with Z. Fasman and M. Carta regarding outstanding documents and admissibility of Open Door documents; forward document requests to Fasman | Margaret Ann Triolo | 6.00 | $300.00 | $1,800.00 |
| 11/14/2013 | Revise letter to Judge Smith regarding Open Door evidence; review and forward article on tax consequence of settlement; call with J. Castelluccio regarding settlement; confer with M. Triolo about letter to Judge Smith; discuss reasons for IBM's Offer with D. McAlister | Mark Carta | 1.40 | $375.00 | $525.00 |

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2013 | Revise and draft Memo of law in support of Motion in Limine; review correspondence to Judge Smith | Margaret Ann Triolo | 2.20 | $300.00 | $660.00 |
| 11/15/2013 | Review 2 documents sent to M. Morin; long call with M. Morin, M. Triolo and J. Castelluccio to review and discuss significant documents; meet with J. Castelluccio regarding settlement; review voice message from Z. Fasman; return his call; update M. Triolo | Mark Carta | 4.80 | $375.00 | $1,800.00 |
| 11/15/2013 | Review legal research regarding attorney fees awards in ADEA cases; telephone conference with M. Carta, J. Castelluccio and M. Morin regarding trial testimony; revise Memo of law in support of Motion in Limine | Margaret Ann Triolo | 5.30 | $300.00 | $1,590.00 |
| 11/18/2013 | Call with Z. Fasman regarding documents and settlement; meet with M. Triolo to review settlement proposal and idea of bifurcating attorney's fees; calls to Judge A. Nevas regarding same; notes to file; call J. Castelluccio; work on K. Jones' outline; confer with T. Bailey and M. Triolo with K. Jones documents; call J. Castelluccio to discuss settlement; more work on K. Jones' outline | Mark Carta | 3.40 | $375.00 | $1,275.00 |
| 11/18/2013 | Draft, revise and review memo of law regarding admissibility of Open Door Evidence; conference with M. Carta regarding settlement proposal; review mediation for elements of damages and amounts sought. | Margaret Ann Triolo | 3.20 | $300.00 | $960.00 |
| 11/19/2013 | Call to Z. Fasman; meet with J. Castelluccio to continue work on outline of K. Jones' testimony; review documents for K. Jones' direct and cross; discuss text of settlement with M. Triolo and J. Castelluccio; review email from J. Castelluccio regarding Open Door and cross examination of J. Collins-Smee; reply to J. Castelluccio; call with Z. Fasman; update J. Castelluccio and M. Triolo | Mark Carta | 4.20 | $375.00 | $1,575.00 |
| 11/19/2013 | Review exhibit lists for K. Jones Documents; review Collins-Smee deposition re same; review legal research regarding award of attorneys' fees where parties settle underlying ADEA claim; research law regarding same; draft, revise and review Memo of Law regarding Open Door evidence. | Margaret Ann Triolo | 7.80 | $300.00 | $2,340.00 |
| 11/20/2013 | Conference with M. Carta regarding attorneys' fees research; revise and review Memorandum of law regarding Open Door Evidence; prepare affirmation and exhibits; research law regarding court discretion to exclude admissible evidence | Margaret Ann Triolo | 4.20 | $300.00 | $1,260.00 |
| 11/20/2013 | Review 3 Decisions on recovery of attorney's fees when there is a settlement under the ADEA; discuss issue with M. Triolo; revise offer; proofread K. Jones' outline; review reply from Z. Fasman and forward to J. Castelluccio; work on editing Memorandum of Law regarding excluding Open Door Investigation; email to M. Triolo | Mark Carta | 2.20 | $375.00 | $825.00 |
| 11/21/2013 | Revise and review memorandum of law regarding Open Door issue; conference with M. Carta regarding same; attend | Margaret Ann Triolo | 4.80 | $300.00 | $1,440.00 |

| Date | Description | | Quantity | Rate | Total |
|------|-------------|---|----------|------|-------|
| | conference call with K. Jones, M. Carta and J. Castelluccio regarding trial testimony and document review | | | | |
| 11/21/2013 | Finish editing of Brief on Open Door Investigation; meet with M. Triolo to review my comments and to discuss Exhibits we are attaching to Affirmation; conference call with K. Jones, M. Triolo and J. Castelluccio | Mark Carta | 3.50 | $375.00 | $1,312.50 |
| 11/22/2013 | Research law regarding human resource reports as business records; revise and review Memorandum of Law regarding Open Door Evidence; conference with M. Carta re: same; review affirmation | Margaret Ann Triolo | 10.50 | $300.00 | $3,150.00 |
| 11/22/2013 | Final revision to Memorandum of Law regarding Exclusion of Open Door Evidence; confer with M. Triolo about yesterday's call with K. Jones | Mark Carta | 3.70 | $375.00 | $1,387.50 |
| 11/24/2013 | Review notes for tomorrow's call with K. Jones; review relevant documents; e-memo T. Bailey and M. Triolo regarding termination code documents and M. Morin's 2006 PBC | Mark Carta | 0.80 | $375.00 | $300.00 |
| 11/25/2013 | Telephone conference with M. Carta, J. Castelluccio and K. Jones re: trial preparation; draft Motion to Compel; review Federal Rules regarding same | Margaret Ann Triolo | 4.80 | $300.00 | $1,440.00 |
| 11/25/2013 | Meet with M. Triolo and J. Castelluccio and long call with K. Jones; follow-up meeting with J. Castelluccio to discuss PBC's in detail | Mark Carta | 5.30 | $375.00 | $1,987.50 |
| 11/26/2013 | Draft, revise and review Castelluccio affidavit, Carta affidavit, Motion to Compel and Memo of Law in support of Motion to Compel; conference with M. Carta regarding same; prepare exhibits | Margaret Ann Triolo | 7.50 | $300.00 | $2,250.00 |
| 11/26/2013 | Confer with M. Triolo about Motion to Compel; review J. Castelluccio's supporting affidavit; exchange emails with J. Castelluccio; review and revise Memorandum of Law and my Affidavit regarding Motion to Compel | Mark Carta | 1.10 | $375.00 | $412.50 |
| 11/27/2013 | Work on outline of K. Jones direct examination | Mark Carta | 2.20 | $375.00 | $825.00 |

| | | | **Services Subtotal** | | **$51,280.00** |
|--|--|--|--|--|--|

## Expenses

| Date | Description | Quantity | Rate | Total |
|------|-------------|----------|------|-------|
| 11/13/2013 | Federal Express Charge - Documents to M. Morin | 1.00 | $19.00 | $19.00 |
| | | **Expenses Subtotal** | | **$19.00** |

| Time Keeper | Position | Quantity | Rate | Total |
|-------------|----------|----------|------|-------|
| | | | | |

| | | | | |
|---|---|---|---|---|
| Mark Carta | Attorney | 56.3 | $375.00 | $21,112.50 |
| Mark Carta | Attorney | 0.5 | $0.00 | $0.00 |
| Margaret Ann Triolo | Attorney | 99.8 | $300.00 | $29,940.00 |
| Lita Ward | Attorney | 1.3 | $175.00 | $227.50 |
| Lita Ward | Attorney | 2.2 | $0.00 | $0.00 |

| | |
|---|---|
| **Subtotal** | **$51,299.00** |
| **Total** | **$51,299.00** |
| **Payment (01/12/2014)** | **-$7,475.00** |
| **Balance Owing** | **$43,824.00** |

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.

# Carta, McAlister & Moore LLC

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

Invoice # 1838
Date: 01/28/2014
Due On: 02/27/2014

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

## Services

| Date | Description | Attorney | Quantity | Rate | Total |
|------|-------------|----------|----------|------|-------|
| 12/01/2013 | Exchange emails with M. Triolo and T. Bailey about IBM's Memorandum of Law regarding Open Door evidence | Mark Carta | 0.20 | $475.00 | $95.00 |
| 12/02/2013 | Review Court Order granting right to use Trial Exhibit Notebooks; review IBM's Reply to our Motion to Preclude Open Door Evidence | Mark Carta | 0.40 | $475.00 | $190.00 |
| 12/02/2013 | Revise and review Motion to Compel, Memorandum of law and affidavits; review exhibits, prepare same for filing; telephone conference with Visualex regarding preparation of chronology exhibit; review client chronology regarding same; review IBM Reply Memo. | Margaret Ann Triolo | 4.80 | $300.00 | $1,440.00 |
| 12/03/2013 | Meet with M. Triolo to discuss trial exhibits and IBM's new argument that Mandel terminated J. Castelluccio; review idea of "dress rehearsal" for J. Castelluccio's testimony; long meeting with J. Castelluccio to review documents and additional areas of inquiry; make revisions to direct examination outline and additional notes for K. Jones' examination | Mark Carta | 3.30 | $475.00 | $1,567.50 |
| 12/03/2013 | Conference with M. Carta regarding trial preparation and IBM Reply Memorandum; Review court procedures for using technology during trial; select chronology entries for use in exhibit; review documents which support chronology entries; conference with client regarding exhibit preparation and IBM reply brief; review proposal for exhibit preparation; draft Mock jury questions; plan mock jury exercise | Margaret Ann Triolo | 6.00 | $300.00 | $1,800.00 |
| 12/04/2013 | Meet with M. Triolo to discuss cross examination of K. McDonald and exhibits; call with J. Castelluccio | Mark Carta | 0.50 | $475.00 | $237.50 |

| 12/04/2013 | Conference with M. Carta re exhibit preparation; contact court regarding use of technology at trial; prepare Keenie McDonald cross examination; review McDonald affidavits and exhibits; review IBM trial exhibits regarding McDonald; conference with M. Carta regarding same | Margaret Ann Triolo | 5.30 | $300.00 | $1,590.00 |
|---|---|---|---|---|---|
| 12/05/2013 | Work on K. Jones' examination | Mark Carta | 3.00 | $475.00 | $1,425.00 |
| 12/05/2013 | Revise and review Keenie McDonald cross examination; review documents regarding same; review IBM PBC documents regarding manager and employee goal setting | Margaret Ann Triolo | 4.20 | $300.00 | $1,260.00 |
| 12/06/2013 | Draft, revise and review K. McDonald cross examination; review documents; review J. Collins-Smee deposition transcript | Margaret Ann Triolo | 4.30 | $300.00 | $1,290.00 |
| 12/06/2013 | Continue work on K. Jones' direct examination | Mark Carta | 2.60 | $475.00 | $1,235.00 |
| 12/07/2013 | Proofread last edits to K. Jones outline and add in questions from post notes | Mark Carta | 0.30 | $475.00 | $142.50 |
| 12/08/2013 | Review portions of Collins-Smee deposition and documents in which K. Jones is referenced; work on K. Jones' outline | Mark Carta | 5.90 | $475.00 | $2,802.50 |
| 12/09/2013 | Exchange emails with J. Castelluccio regarding his review of documents; call with M. Triolo to answer questions about Exhibits and logistics of Trial; finish K. Jones' outline; begin work on M. Morin outline | Mark Carta | 9.20 | $475.00 | $4,370.00 |
| 12/09/2013 | Revise K. McDonald Cross; draft email to client; conference with M. Carta regarding trial exhibits; research law regarding Motion for Judgment as a Matter of Law | Margaret Ann Triolo | 3.50 | $300.00 | $1,050.00 |
| 12/10/2013 | Draft statement of IBM defenses and claims for use with mock jurors; contact potential jurors; revise K. McDonald cross; review documents; draft email to client; conference with M. Carta re trial preparation and K. McDonald cross; research graphic artists for chronology exhibit | Margaret Ann Triolo | 3.80 | $300.00 | $1,140.00 |
| 12/11/2013 | Meet with M. Triolo and T. Bailey regarding Trial logistic and cross examination of K. McDonald; meet with M. Triolo regarding Trial Exhibits; attention to planning "mock jury"; make call to potential jurors | Mark Carta | 1.30 | $475.00 | $617.50 |
| 12/11/2013 | Conference with M. Carta and T. Bailey re trial preparation; telephone conference with graphic artist; email potential mock jurors; research law regarding motion for judgment as a matter of law; review Confidentiality Stipulation and Agreement. | Margaret Ann Triolo | 4.50 | $300.00 | $1,350.00 |
| 12/12/2013 | Confer with M. Daher and S. Carta regarding mock jurors; confer with S. Heydt; meet with M. Triolo to discuss mock juror questionnaire, legal charge and format | Mark Carta | 2.50 | $475.00 | $1,187.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2013 | Review draft of demonstrative exhibit, email same to J. Castelluccio; conference with M. Carta regarding preparation for mock direct exam; revise mock juror questionnaire; review jury charge; revise Agreement re: confidentiality; review outline of K. Jones direct examination. | Margaret Ann Triolo | 4.30 | $300.00 | $1,290.00 |
| 12/13/2013 | Review outlines of M. Morin and K. Jones; meet with M. Triolo regarding mock jury and "to do" list; call M. Morin to schedule meeting; call with J. Castelluccio; call with S. Carta regarding mock jury; proofread K. Jones' edits | Mark Carta | 3.40 | $475.00 | $1,615.00 |
| 12/13/2013 | Review K. Jones direct; Conference with M. Carta regarding trial preparation: revise to do lists, prepare demonstrative exhibits, prepare mock direct examination, courtroom technology, exhibit review, preparation of direct exams, Kelton Jones schedule, subpoenas for witnesses, K. Jones direct; telephone conference with client; revise chronology for demonstrative exhibit; contact copy service regarding email enlargements | Margaret Ann Triolo | 5.00 | $300.00 | $1,500.00 |
| 12/14/2013 | Draft demonstrative exhibit regarding IBM's alleged reasons for termination; review Kelton Jones and Mike Morin testimony; make notes for M. Carta | Margaret Ann Triolo | 2.50 | $300.00 | $750.00 |
| 12/15/2013 | Call T. Bailey; revise Trial Exhibit with chronology; edits to K. Jones' outline; proofread M. Morin outline and make revisions; review M. Triolo's notes | Mark Carta | 2.30 | $475.00 | $1,092.50 |
| 12/15/2013 | Revise demonstrative exhibit regarding alleged reasons for termination | Margaret Ann Triolo | 0.80 | $300.00 | $240.00 |
| 12/16/2013 | Review K. Holmes documents and continue work on K. Holmes cross-examination; confer with M. Triolo about confidentiality agreements and "mock trial"; long meeting with J. Castelluccio to review documents and revise testimony; review proposed "composite" exhibits; review J. Castelluccio's comments to K. Jones' outline | Mark Carta | 8.40 | $475.00 | $3,990.00 |
| 12/16/2013 | Draft mock opening statement; review J. Castelluccio email; draft emails to mock jurors; contact consultant regarding demonstrative exhibits; contact Deputy regarding courtroom technology; conference with J. Castelluccio regarding K. McDonald cross examination and demonstrative exhibits. | Margaret Ann Triolo | 4.60 | $300.00 | $1,380.00 |
| 12/16/2013 | Continue working with M. Carta on extensive revisions to J. Castelluccio's Direct Examination | Troy Bailey | 1.00 | $125.00 | $125.00 |
| 12/17/2013 | Continue work on K. Holmes' cross-examination; call with M. Triolo, Z. Fasman and T. Duffield regarding procedures for vetting trial documents; long meeting with M. Triolo to discuss trial exhibits, answer questions and finalize plan for "mock trial"; call with J. Castelluccio | Mark Carta | 5.30 | $475.00 | $2,517.50 |
| 12/17/2013 | Telephone conference with Z. Fasman, T. Duffield and M. Carta; review law regarding Motions for judgment as a matter of law; review demonstrative exhibit drafts; draft | Margaret Ann Triolo | 5.80 | $300.00 | $1,740.00 |

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | email to mock jurors; review confidentiality stipulation; conference with M. Carta regarding Holmes cross examination, demonstrative exhibits, mock direct examination; review Kerin Five Minute Drills | | | | |
| 12/18/2013 | Confer with M. Triolo and T. Bailey; rehearsal of J. Castelluccio's testimony with documents; attention to brief opening statement | Mark Carta | 6.80 | $475.00 | $3,230.00 |
| 12/18/2013 | Write Opening Statement and begin rehearsal of same | Mark Carta | 2.20 | $475.00 | $1,045.00 |
| 12/18/2013 | Compile all identified Exhibits for Mock Jury and create Jury Notebooks (BILLED AT 50% OF RATE) | Troy Bailey | 4.00 | $62.50 | $250.00 |
| 12/18/2013 | Prepare documents for mock exam; revise exhibit list; review opening statement , IBM defenses and Jury instructions; email court deputy re technology; contact Visualex regarding demonstrative exhibit; research law regarding judicial notice of pleadings. | Margaret Ann Triolo | 6.20 | $300.00 | $1,860.00 |
| 12/19/2013 | Final preparation for mock trial; meet with "jurors" to outline procedure; conduct mock trial; meet with jurors to review feedback and questionnaires | Mark Carta | 10.30 | $475.00 | $4,892.50 |
| 12/19/2013 | Prepare for and attend Mock examination; meet with jurors to gather feedback; review juror questionnaires; conferences with M. Carta regarding same | Margaret Ann Triolo | 7.50 | $300.00 | $2,250.00 |
| 12/20/2013 | Compile notes regarding opening and closing statements; review direct examinations to update exhibit list; conference with M. Carta regarding mock juror feedback and revisions to J. Castelluccio direct exam; review deposition exhibits and direct exams of M. Morin and K. Jones to revise exhibit list; make revisions to exhibit list | Margaret Ann Triolo | 8.00 | $300.00 | $2,400.00 |
| 12/20/2013 | Confer with M. Triolo about meeting to evaluate feedback; email and call to J. Castelluccio; revise Opening Statement | Mark Carta | 2.30 | $475.00 | $1,092.50 |
| 12/23/2013 | Revise and review exhibit list; review and input J. Castelluccio revisions; conferences with M. Carta; review Collins-Smee exam regarding documents; review decision regarding Motion to Preclude; review pleading regarding stipulations and admissions; review PBCs; review IBM document production. | Margaret Ann Triolo | 10.20 | $300.00 | $3,060.00 |
| 12/23/2013 | Modifications to J. Castelluccio's Direct Examination based on "jurors'" input; complete list of Trial documents for tomorrow's exchange with counsel; confer with M. Triolo regarding same; review Judge Squatritos Memorandum of Decision to confirm that all facts upon which he relied are in outline; begin review of Collins-Smee's deposition for her examination; confer with T. Bailey | Mark Carta | 5.80 | $475.00 | $2,755.00 |
| 12/23/2013 | Work with M. Carta on revisions to J. Castelluccio's Direct Examination; confer with M. Carta (NO CHARGE) | Troy Bailey | 1.50 | $0.00 | $0.00 |

| Date | Description | Name | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12/24/2013 | Conference with M. Carta regarding exhibit list revisions; conference with J. Castelluccio re: same; review Z. Fasman proposed revisions to stipulations regarding Open Door Investigation; prepare revised exhibit list and forward same to T. Duffield. | Margaret Ann Triolo | 3.50 | $300.00 | $1,050.00 |
| 12/24/2013 | Review exchange of emails with J. Castelluccio; read Judge Smith's ruling on Motion to Exclude Open Door Evidence; call with Z. Fasman | Mark Carta | 2.40 | $475.00 | $1,140.00 |
| 12/26/2013 | Conference with M. Carta regarding exhibit review and objections; review IBM's exhibit list; revise exhibit binders. | Margaret Ann Triolo | 5.50 | $300.00 | $1,650.00 |
| 12/26/2013 | Read Opinion on inadmissibility of Open Door Evidence; review edits; review email and Stipulation from Z. Fasman; email J. Castelluccio regarding same; call with M. Morin; attention to outline of Opening Statement; exchange emails with Z. Fasman; attention to J. Collins-Smee's examination; confer with M. Triolo about agreeing on documents | Mark Carta | 8.70 | $475.00 | $4,132.50 |
| 12/27/2013 | Revise exhibit binders; review exhibits; draft objections; review deposition excerpt objections; conference with M. Carta regarding exhibits; review IBM's Motion for Reconsideration; research law regarding standard for granting Motion for Reconsideration. | Margaret Ann Triolo | 9.30 | $300.00 | $2,790.00 |
| 12/27/2013 | Review email from J. Castelluccio and reply; exchange emails with Z. Fasman; long call with J. Castelluccio concerning other witnesses and his recent review of documents; review lists of Trial documents with objections with M. Triolo | Mark Carta | 4.50 | $475.00 | $2,137.50 |
| 12/29/2013 | Review Court's ruling regarding motion to preclude, IBM's motion for reconsideration and relevant law; draft, revise and review Memo of Law in Opposition to Motion for Reconsideration; conference with M. Carta regarding same; conference with M. Carta regarding IBM exhibit list. | Margaret Ann Triolo | 5.30 | $300.00 | $1,590.00 |
| 12/29/2013 | Finish review of Trial documents and objections; review deposition excerpts; confer with M. Triolo about deposition excerpts of 3 witnesses; call with J. Castelluccio; e-memo to T. Bailey regarding meeting with M. Morin | Mark Carta | 5.90 | $475.00 | $2,802.50 |
| 12/30/2013 | Confer with M. Carta re review of expert deposition; Begin reviewing same | Darcy McAlister | 0.30 | $400.00 | $120.00 |
| 12/30/2013 | Conference with M. Carta regarding revised trial exhibit list; telephone conference with T. Duffield regarding trial exhibits; revise demonstrative exhibit. | Margaret Ann Triolo | 3.00 | $300.00 | $900.00 |
| 12/30/2013 | Review IBM's objections to deposition excerpts; long call with T. Duffield and M. Triolo regarding agreeing on documents; call with M. Morin; call to D. Crakes; plan out Trial times and schedule; confer with T. Bailey about his call to Clerk; revise Memorandum of Law in Opposition to Motion for Reconsideration; call with J. Castelluccio; call | Mark Carta | 7.50 | $475.00 | $3,562.50 |

| | | | | | |
|---|---|---|---|---|---|
| | with K. Jones; develop further our objections to IBM's deposition excerpts and excerpts we agree to; confer with D. McAlister regarding expert's deposition | | | | |
| 12/31/2013 | Review deposition transcript re expert testimony to highlight issues for M. Carta to address | Darcy McAlister | 0.80 | $400.00 | $320.00 |
| 12/31/2013 | Conference with M. Carta regarding deposition excerpts and demonstrative exhibits; telephone conference with T. Duffield re. same; revise exhibit list and deposition excerpt list; meeting with client regarding preparation of demonstrative exhibits; review IBM demonstrative exhibits; telephone conference with court clerk regarding exhibit preparation. | Margaret Ann Triolo | 9.00 | $300.00 | $2,700.00 |
| 12/31/2013 | Exchange emails with M. Morin and S. Dressler; meet with M. Triolo to work on demonstrative exhibits and deposition excerpts; calls with M. Morin; meet M. Morin in Hartford to review IBM exhibits and his testimony | Mark Carta | 9.30 | $475.00 | $4,417.50 |

**Services Subtotal**     **$93,177.50**

## Expenses

| Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|
| 12/19/2013 | Mock Trial Lunch Expense | 1.00 | $65.00 | $65.00 |
| 12/19/2013 | Payments to Mock Jurors | 1.00 | $525.00 | $525.00 |
| 12/30/2013 | 42 Exhibit Binders @ $19.49 + Tax each | 1.00 | $870.56 | $870.56 |

**Expenses Subtotal**     **$1,460.56**

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Mark Carta | Attorney | 114.3 | $475.00 | $54,292.50 |
| Darcy McAlister | Attorney | 1.1 | $400.00 | $440.00 |
| Margaret Ann Triolo | Attorney | 126.9 | $300.00 | $38,070.00 |
| Troy Bailey | Non-Attorney | 1.0 | $125.00 | $125.00 |
| Troy Bailey | Non-Attorney | 4.0 | $62.50 | $250.00 |
| Troy Bailey | Non-Attorney | 1.5 | $0.00 | $0.00 |

**Subtotal**     **$94,638.06**

**Total**     **$94,638.06**

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.

# Carta, McAlister & Moore LLC

**INVOICE**

1120 Boston Post Road
Darien, Connecticut 06820
Phone: 203-202-3100

Invoice # 1889
Date: 02/07/2014
Due On: 03/09/2014

James Castelluccio
85 Davenport Farm Lane E
Stamford, Connecticut 06903

**00033-Castelluccio**

**Employment Claims Against International Business Machines Corporation**

## Services

| Date | Description | Attorney | Quantity | Rate | Total |
|------|-------------|----------|----------|------|-------|
| 01/01/2014 | Prepare Binders of Exhibits being objected to for Pretrial Conference | Troy Bailey | 2.00 | $150.00 | $300.00 |
| 01/01/2014 | Revise and review two chronology exhibits; forward draft to M. Carta and J. Castelluccio; review IBM's demonstratives. | Margaret Ann Triolo | 2.20 | $300.00 | $660.00 |
| 01/01/2014 | Call with T. Bailey regarding documents for Court hearing on January 6th; review Exhibits from M. Triolo | Mark Carta | 0.20 | $475.00 | $95.00 |
| 01/02/2014 | Telephone conferences with Visualex; revise and review chronology exhibit; conferences with M. Carta and J. Castelluccio re: same; prepare new format for drill summaries and reformat excel documents; review IBM exhibit list revisions; organize exhibits. | Margaret Ann Triolo | 6.80 | $300.00 | $2,040.00 |
| 01/02/2014 | Meet with M. Triolo regarding IBM's demonstrative exhibits; review emails from T. Duffield; email M. Morin regarding his revised testimony and documents for cross-examination | Mark Carta | 5.50 | $475.00 | $2,612.50 |
| 01/03/2014 | Revise and review demonstrative exhibits: drill summaries, organization charts, job search summaries and chronology; telephone conferences with Visualex; review revisions to IBM's exhibit list; conference with M. Carta regarding objections; review deposition excerpt objections; forward demonstratives to IBM counsel. | Margaret Ann Triolo | 7.30 | $300.00 | $2,190.00 |
| 01/03/2014 | Review series of emails and drafts of demonstrative exhibits and discuss outstanding objectives; work with I. Heydt, M. Triolo and J. Castelluccio on revising demonstrative exhibits; review emails from T. Duffield; review Summary of Zapfel's 5 Minute Drills; long call with J. Castelluccio; add | Mark Carta | 8.10 | $475.00 | $3,847.50 |

| | | | | | |
|---|---|---|---|---|---|
| | demonstrative exhibits to J. Castelluccio's outline; revise 3 exhibits relating to J. Castelluccio's job quest and chronology; work on M. Morin's testimony revisions | | | | |
| 01/04/2014 | Review legal memoranda regarding evidentiary issues to be discussed at pretrial hearing; review caselaw; summarize arguments; prepare for pretrial. | Margaret Ann Triolo | 5.30 | $300.00 | $1,590.00 |
| 01/04/2014 | Revisions to M. Morin's testimony; review new exhibits disclosed concerning Dr. Crakes' prior testimony in Maury case; careful analysis of Kerin's March 2007 Drill for use in J. Castelluccio's direct examination; add newest emails identified by IBM to testimony outlines of J. Castelluccio and M. Morin | Mark Carta | 5.50 | $475.00 | $2,612.50 |
| 01/05/2014 | Prepare for pretrial hearing; review exhibit list, revise same; review deposition excerpts; review legal arguments, summarize same, conferences with M. Carta and J. Castelluccio re: pretrial. | Margaret Ann Triolo | 10.50 | $300.00 | $3,150.00 |
| 01/05/2014 | Finish adding documents to M. Morin's testimony; meet with J. Castelluccio to review documents and questions for tomorrow's conference; discuss with M. Triolo the legal objection to evidence still at issue; work to further reduce documents we are objecting to; prepare to respond to IBM's objections to our documents; develop "to do" list of remaining tasks; prepare to argue Objection to Motion to Reconsider; read cases cited by IBM; discuss with M. Triolo | Mark Carta | 10.10 | $475.00 | $4,797.50 |
| 01/05/2014 | Work on compiling final Exhibits and preparation for Trial | Troy Bailey | 6.50 | $150.00 | $975.00 |
| 01/06/2014 | Attend pretrial conference before Judge Smith; revise and review chronology; telephone conference and draft email to Visualex re same; revise exhibit list to reflect agreements at pretrial conference; conference with M. Carta and T. Bailey regarding preparation of exhibit notebooks. | Margaret Ann Triolo | 10.30 | $300.00 | $3,090.00 |
| 01/06/2014 | Final review of Trial exhibits to which IBM is still objecting; travel to and from Hartford for Trial Management Conference; attend Trial Management Conference; meet with T. Duffield to debate objections to Trial exhibits; call Dr. Crakes regarding today's ruling on Echavarria; work on revisions to chronology exhibit with M. Triolo; meet with M. Triolo and T. Bailey to finalize plans for Exhibit Notebooks | Mark Carta | 10.60 | $475.00 | $5,035.00 |
| 01/06/2014 | Continue working on compiling final Exhibits and preparation of Exhibit Binders | Troy Bailey | 3.00 | $150.00 | $450.00 |
| 01/07/2014 | Revise and review demonstrative exhibits; conferences with J. Castelluccio, M. Carta and Visualex re same; draft email with revisions; revise drill summaries; revise chronology entries; revise and review joint trial memorandum; telephone conference with opposing counsel regarding same; prepare and revise exhibit list. | Margaret Ann Triolo | 12.50 | $300.00 | $3,750.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/07/2014 | Work on Collins-Smee's examination; call with J. Castelluccio; long call with M. Morin; review voice message from Z. Fasman; revise M. Morin exam based on call; call with Z. Fasman; exchange emails with Z. Fasman; meet with M. Triolo regarding demonstrative exhibits | Mark Carta | 8.30 | $475.00 | $3,942.50 |
| 01/07/2014 | Continue compiling final Exhibits; various telephone calls and meetings with Ricoh Representative regarding formation of Exhibit Binders; work with M. Carta on additional revisions to direct and cross examination outlines | Troy Bailey | 9.00 | $150.00 | $1,350.00 |
| 01/08/2014 | Review revised Joint Trial Memo; draft motion to revise Trial memo; review standing order regarding same; telephone conferences with court clerk; revise and review demonstrative exhibits; review K. McDonald Cross; draft changes to proposed jury charge regarding 106 positions; review and revise verdict form; research law regarding same; review demonstrative exhibits; research law regarding damages cap for emotional distress; conferences with M. Carta. | Margaret Ann Triolo | 11.60 | $300.00 | $3,480.00 |
| 01/08/2014 | Review edits made after long call yesterday with M. Morin; continue work on Collins-Smee's examination; prepare for meeting with Dr. Crakes; call with J. Castelluccio regarding M. Morin; call with M. Triolo; call with Dr. Crakes regarding meeting questions; call S. Lucas, Esq. to discuss sequencing of witnesses | Mark Carta | 11.40 | $475.00 | $5,415.00 |
| 01/08/2014 | Continue working with Ricoh in preparation of Exhibit Binders; continue compiling Exhibits for J. Castelluccio's Direct Examination; work with M. Carta on revisions to direct and cross examinations | Troy Bailey | 10.00 | $150.00 | $1,500.00 |
| 01/09/2014 | Continue working on preparation of Exhibit Binders; work with M. Carta on Opening Statement | Troy Bailey | 10.00 | $150.00 | $1,500.00 |
| 01/09/2014 | Discussions with M. Triolo regarding deposition designations for O'Malley, Walker and Brickmeier; review of correspondence from Defendant's counsel regarding deposition designations; review of deposition transcripts for background information to be read to jury, etc. | Suzanne Mulliken | 1.90 | $225.00 | $427.50 |
| 01/09/2014 | Assist with document preparation; revise and review verdict form and joint jury charge, research law regarding same; conference with M. Carta regarding same; telephone conferences with clerk's office; telephone conference with Judge regarding stipulated facts; review exhibit lists; review deposition excerpts; revise demonstrative exhibits; conference with S. Mulliken. | Margaret Ann Triolo | 10.50 | $300.00 | $3,150.00 |
| 01/09/2014 | Confer with M. Triolo about call to Court; review letter from T. Duffield and respond with an email concerning Dr. Crakes calculation; confer with M. Triolo about emotional distress claim; call Judge Smith with Z. Fasman regarding Open Door evidence; work with M. Triolo on proposed Jury Charge and Jury Questionnaire; review and reply to several | Mark Carta | 10.10 | $475.00 | $4,797.50 |

| | | | | | |
|---|---|---|---|---|---|
| | emails from Dr. Crakes; call to Dr. Crakes; work on Opening Statement | | | | |
| 01/10/2014 | Finalize work with Exhibit Binders; work with M. Carta on J. Collins-Smee's outline and Opening Statement | Troy Bailey | 11.00 | $150.00 | $1,650.00 |
| 01/10/2014 | Call with M. Triolo about her discussion with Judge's Law Clerk; contact J. Castelluccio to discuss same; work on J. Collins-Smee examination; flurry of calls about possible settlement with Z. Fasman and Judge Smith; confer with T. Bailey about Opening Statement and J. Collins-Smee examination | Mark Carta | 8.90 | $475.00 | $4,227.50 |
| 01/10/2014 | Draft emails to opposing counsel regarding deposition excerpts, trial binders, verdict form, and jury charge; telephone conference with court clerk; review list of potential jurors; review exhibit notebooks; revise exhibit list; review K. McDonald documents and review draft cross examination | Margaret Ann Triolo | 8.80 | $300.00 | $2,640.00 |
| 01/11/2014 | Work with M. Triolo on final additions to Exhibit Binders; coordinate items needed for Trial; work with M. Carta on revisions to various outlines | Troy Bailey | 10.00 | $150.00 | $1,500.00 |
| 01/11/2014 | Revise Opening Statement; confer with M. Triolo and long meeting with J. Castelluccio; meeting with M. Triolo to discuss Opening Statement | Mark Carta | 10.10 | $475.00 | $4,797.50 |
| 01/11/2014 | Prepare for trial; conference with M. Carta regarding Opening statement; prepare demonstrative exhibits; organize exhibit binders; review IBM exhibit binders; review deposition excerpts; verdict form and stipulated charge | Margaret Ann Triolo | 9.60 | $300.00 | $2,880.00 |
| 01/12/2014 | revisions to various outlines; compile specific Exhibits for the various outlines and create trial notebooks for each witness | Troy Bailey | 9.30 | $150.00 | $1,395.00 |
| 01/12/2014 | Rehearse Opening Statement; revise Opening Statement; pack Office for Trial; review notes on Jurors in Pool; final Trial preparation including review of Dr. Sodokoff's deposition | Mark Carta | 9.50 | $475.00 | $4,512.50 |
| 01/12/2014 | Prepare exhibits and revise and review exhibit lists; conference with M. Carta regarding voir dire and trial preparation; pack trial materials; travel to Hartford; review Evidentiary Memo; conference with M. Carta regarding same | Margaret Ann Triolo | 10.10 | $300.00 | $3,030.00 |
| 01/13/2014 | Assist with first day of Trial; work with M. Carta on revisions to streamline outlines | Troy Bailey | 13.80 | $150.00 | $2,070.00 |
| 01/13/2014 | Rehearse Opening Statement; meetings with J. Castelluccio, M. Triolo and T. Bailey; work on M. Morin's testimony; conduct first day of Trial; Voir Dire, Jury Selection, Opening Statement and Direct-Examination of J. Castelluccio; work in evening on trying to streamline J. Castelluccio's direct examination; review K. Jones and M. Morin notes | Mark Carta | 17.20 | $475.00 | $8,170.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/13/2014 | Review defendant's Memo regarding Evidentiary Issues; review caselaw regarding same, and prepare argument; review caselaw cited by IBM; prepare for and attend trial: jury selection; voir dire; preliminary jury charge; J. Castelluccio testimony; prepare J. Castelluccio direct testimony and organize exhibits for second day of testimony | Margaret Ann Triolo | 11.50 | $300.00 | $3,450.00 |
| 01/14/2014 | Assist in second day of Trial work with M. Carta on additional revisions to J. Collins-Smee outline | Troy Bailey | 8.50 | $150.00 | $1,275.00 |
| 01/14/2014 | Second day of Trial; continue Direct-Examination of J. Castelluccio; meetings with J. Castelluccio, M. Triolo and T. Bailey; calls with K. Jones, M. Morin; work on J. Collins-Smee's examination; attention to First Stipulated Jury Charge regarding 106 employees identified in 5 Minute Drills | Mark Carta | 12.70 | $475.00 | $6,032.50 |
| 01/14/2014 | Prepare for and attend trial; prepare drill summaries; conference with opposing counsel regarding stipulated charge; review IBM revised exhibits; review demonstrative exhibits; conferences with M. Carta | Margaret Ann Triolo | 9.50 | $300.00 | $2,850.00 |
| 01/15/2014 | Assist in third day of Trial; work with M. Carta on additional work on J. Collins-Smee's outline | Troy Bailey | 12.00 | $150.00 | $1,800.00 |
| 01/15/2014 | Third day of Trial; more work on J. Collins-Smee's examination; meeting with K. Jones | Mark Carta | 14.00 | $475.00 | $6,650.00 |
| 01/15/2014 | Prepare for and attend trial - J. Collins-Smee's Cross-Examination | Margaret Ann Triolo | 9.50 | $300.00 | $2,850.00 |
| 01/16/2014 | Assist in fourth day of Trial; compile additional Exhibits for specific outlines | Troy Bailey | 9.00 | $150.00 | $1,350.00 |
| 01/16/2014 | Fourth day of Trial; call M. Morin as witness; direct and redirect of J. Collins-Smee; follow-up meeting with K. Jones | Mark Carta | 12.80 | $475.00 | $6,080.00 |
| 01/16/2014 | Prepare for and attend trial - M. Morin and J. Collins-Smee's testimony: research documents and transcripts regarding Collins-Smee cross on LEAN, Resource action, and J. Castelluccio assignment to various positions | Margaret Ann Triolo | 12.30 | $300.00 | $3,690.00 |
| 01/17/2014 | Prepare for and attend trial: Collins-Smee direct and Kelton Jones testimony; conference with T. Duffield regarding stipulated charge and verdict form | Margaret Ann Triolo | 9.50 | $300.00 | $2,850.00 |
| 01/17/2014 | Assist in fifth day of Trial | Troy Bailey | 8.30 | $150.00 | $1,245.00 |
| 01/17/2014 | Fifth day of Trial; finish redirect of J. Collins-Smee; call K. Jones as witness; attention to Second Stipulated Jury Charge regarding not claiming damages for first two removals of J. Castelluccio | Mark Carta | 10.50 | $475.00 | $4,987.50 |
| 01/18/2014 | Review Motion for Judgment; discuss with M. Triolo; review IBM's revised proposed Jury Charge; work with M. Triolo on revisions; work on Cross-Examination of G. Crawford, D. | Mark Carta | 5.80 | $475.00 | $2,755.00 |

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | Liederbach and K. McDonald; make notes to discuss with D. Crakes | | | | |
| 01/18/2014 | Prepare for trial; review documents regarding McDonald and Crawford cross examinations; conference with M. Carta to prepare examinations; conference with M. Carta regarding Memo of Law in opposition to motion for Judgment as a matter of law | Margaret Ann Triolo | 7.80 | $300.00 | $2,340.00 |
| 01/19/2014 | Work with M. Carta on K. McDonald, G. Crawford Cross-Examinations; compile specific Exhibits for same and prepare Trial Notes | Troy Bailey | 8.00 | $150.00 | $1,200.00 |
| 01/19/2014 | Work on K. McDonald Cross-Examination; review email from Z. Fasman; work on Closing Statement with M. Triolo; finish G. Crawford's Cross-Examination; discuss Memorandum of Law in Opposition of Motion for Judgment; review Memorandum of Law in Support of Motion for Judgment | Mark Carta | 8.20 | $475.00 | $3,895.00 |
| 01/19/2014 | Conference with M. Carta; review motion for judgment as a matter of law; research law regarding same; draft memorandum of law in opposition to Motion; conferences with M. Carta regarding closing statement | Margaret Ann Triolo | 10.20 | $300.00 | $3,060.00 |
| 01/20/2014 | Work with M. Carta on D. Liederbach's and R. Mandel's Cross-Examinations; compile specific Exhibits and prepare Trial Notebooks | Troy Bailey | 5.00 | $150.00 | $750.00 |
| 01/20/2014 | Call with Dr. Crakes; copy and transmit newest IBM Exhibits to Dr. Crakes; work on D. Liederbach's Cross-Examination; review 2 emails from J. Castelluccio and call to J. Castelluccio; revise Memorandum in Opposition to Motion for Judgment; meet with M. Triolo to work on Closing Statement; review cases dealing with whether pension payments are off-sets to damages; prepare notes for Charging Conference; work on R. Mandel's Cross-Examination | Mark Carta | 12.50 | $475.00 | $5,937.50 |
| 01/20/2014 | Revise and review Memorandum of law in Opposition to Motion for Judgment as a Matter of Law; review caselaw regarding background evidence and inference of discrimination; revise verdict form; review mitigation caselaw; review caselaw on pension setoff cited by OPC; conferences with M. Carta; revise closing argument; review transcripts; prepare for trial. | Margaret Ann Triolo | 8.80 | $300.00 | $2,640.00 |
| 01/21/2014 | Assist with sixth day of Trial; conference with M. Carta, J. Castelluccio and M. Triolo; miscellaneous preparation for next day of Trial | Troy Bailey | 10.00 | $150.00 | $1,500.00 |
| 01/21/2014 | Attend Court in Hartford for sixth day of Trial; meet with Dr. Crakes before Trial; conduct Dr. Crakes' Direct-Examination; Cross-Examination of D. Liederbach; Cross-Examination of K. McDonald; meet with T. Bailey, M. Triolo and J. Castelluccio; discuss cross of G. Crawford with J. Castelluccio; discuss Closing Statement with M. Triolo | Mark Carta | 14.60 | $475.00 | $6,935.00 |

| 01/21/2014 | Travel to Hartford; prepare for and attend trial: Crakes, McDonald, Liederbach testimony; review IBM's Motion regarding pension payments and caselaw; conference with clerk regarding jury charge and verdict form; conferences with M. Carta; review trial transcripts; revise and review closing | Margaret Ann Triolo | 13.50 | $300.00 | $4,050.00 |
|---|---|---|---|---|---|
| 01/22/2014 | Assist with seventh day of Trial; receipt and review of email from opposing counsel containing their assessment of Exhibits actually placed into evidence; review various outlines to determine which Exhibits we placed into evidence; review M. Triolo's trial notes to determine which Exhibits IBM actually placed into evidence; work with J. Castelluccio to stripped Exhibit Binders leaving only those Exhibits actually placed into evidence; e-memo to opposing counsel with our list of Exhibits actually placed into evidence; create Exhibit List for final Exhibit Binders | Troy Bailey | 11.70 | $150.00 | $1,755.00 |
| 01/22/2014 | Seventh day of Trial; Cross-Examination of K. Holmes, G. Crawford and R. Mandel; call M. Triolo regarding Closing Statement; work on Cross-Examination of Sodikoff; work on Closing Statement until 5:00 a.m. | Mark Carta | 21.50 | $475.00 | $10,212.50 |
| 01/22/2014 | Attend trial; review draft jury charge and revised verdict form; research law regarding same; draft, revise and review closing argument; review trial transcripts; conferences with M. Carta; prepare for charging conference; review exhibits and exhibit binders for jury. | Margaret Ann Triolo | 18.80 | $300.00 | $5,640.00 |
| 01/23/2014 | Work on final revisions to Closing Statement; meet with Court Clerk and opposing counsel to go over stripped Exhibit Binders and compare lists of actually Exhibits placed into evidence; assist with eighth day of Trial | Troy Bailey | 8.50 | $150.00 | $1,275.00 |
| 01/23/2014 | Eighth day of Trial; revisions to Closing Statement; discuss legal arguments regarding Jury Charge; conduct Cross-Examination of Dr. Sodikoff; give Closing Statement; Jury Charging Conference | Mark Carta | 9.50 | $475.00 | $4,512.50 |
| 01/23/2014 | Revise and review closing; attend trial regarding Sodikoff testimony; research law regarding jury charge; attend charging conference; attend trial regarding closing arguments | Margaret Ann Triolo | 9.50 | $300.00 | $2,850.00 |
| 01/24/2014 | Final day of Trial; Jury Charge and Deliberation | Mark Carta | 7.50 | $475.00 | $3,562.50 |
| 01/24/2014 | Attend trial regarding meeting with deputy to finalize exhibit binders for jury, jury charge, deliberations and verdict; travel from Hartford | Margaret Ann Triolo | 7.50 | $300.00 | $2,250.00 |
| 01/27/2014 | Meet with M. Triolo to discuss Memorandum of Law in Opposition to Judgment; call Judge's Law Clerk; email J. Castelluccio; attention to Application for Attorney's Fees and calculation of negative impact of getting wages and benefits all in one year | Mark Carta | 1.80 | $475.00 | $855.00 |

| 01/28/2014 | Review notice of judgment; review rules regarding deadline for filing application for attorneys' fees; review bills regarding details of case history; review draft affidavits for attorney affidavits in support of fee application; conference with M. Carta regarding same; conferences with T. Bailey regarding fee application; draft Motion for Attorneys' fees | Margaret Ann Triolo | 4.30 | $300.00 | $1,290.00 |
|---|---|---|---|---|---|
| 01/28/2014 | Meet with M. Triolo to discuss standard for emotional distress under NY Law and risks going forward; meet with J. Castelluccio to discuss next step (NO CHARGE) | Mark Carta | 1.70 | $0.00 | $0.00 |
| 01/29/2014 | Call with Dr. Crakes regarding his need for additional information; call J. Castelluccio; confer with M. Triolo; call S. Lucas regarding Affidavit and prejudgment interest calculation; call D. Shaw; call A. Nevas; review affidavits, bill of costs and post trial motions from S. Lucas; confer with T. Bailey | Mark Carta | 0.80 | $475.00 | $380.00 |
| 01/30/2014 | Review email from J. Castelluccio regarding gross pension payment; prepare and send letter to Dr. Crakes regarding same; follow-up e-memo to J. Castelluccio | Troy Bailey | 0.20 | $150.00 | $30.00 |
| 01/31/2014 | 1/31/14 - Draft, revise and review affidavits of Scott Lucas and David Shaw in support of attorneys' fees application, forward same to attorneys for their review; draft, revise and review M. Carta affidavit regarding details of case, review pleadings and bills regarding same; review IBM Motion for new trial or remittitur | Margaret Ann Triolo | 6.30 | $300.00 | $1,890.00 |

**Services Subtotal**     **$216,305.00**

## Expenses

| Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|
| 01/28/2014 | Hotel Bellmen Gratuities during Trial | 1.00 | $35.00 | $35.00 |
| 01/28/2014 | Hotel Shuttle Driver Gratuities during Trial | 1.00 | $33.00 | $33.00 |
| 01/28/2014 | Hotel Housekeeper Gratuities during Trial | 1.00 | $20.00 | $20.00 |
| 01/28/2014 | Travel Expense to (twice) and from (twice) Hartford 74 miles each way | 1.00 | $165.76 | $165.76 |
| 01/28/2014 | Dinner Expense during Trial | 1.00 | $17.02 | $17.02 |
| 01/28/2014 | Parking Expenses during Trial | 1.00 | $46.00 | $46.00 |
| 01/28/2014 | Hotel Shuttle Driver Gratuity during Trial | 1.00 | $15.00 | $15.00 |
| 01/28/2014 | Travel to (twice) and from (twice) Hartford during Trial - 74 miles each way | 1.00 | $165.76 | $165.76 |
| 01/28/2014 | Parking Expense during first week of Trial | 1.00 | $99.00 | $99.00 |
| 01/28/2014 | Lunch and Dinner Expenses during Trial | 1.00 | $270.59 | $270.59 |

| 01/28/2014 | Hotel Room and Parking Expenses during first week of Trial (M. Triolo) | 1.00 | $1,486.66 | $1,486.66 |
| 01/28/2014 | Hotel Room and Parking Expenses during second week of Trial (M. Triolo) | 1.00 | $626.85 | $626.85 |
| 01/28/2014 | Hotel Room and Parking Expenses during second week of Trial | 1.00 | $967.50 | $967.50 |
| | | | **Expenses Subtotal** | **$3,948.14** |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Mark Carta | Attorney | 247.7 | $475.00 | $117,657.50 |
| Mark Carta | Attorney | 1.7 | $0.00 | $0.00 |
| Margaret Ann Triolo | Attorney | 244.5 | $300.00 | $73,350.00 |
| Troy Bailey | Non-Attorney | 165.8 | $150.00 | $24,870.00 |
| Suzanne Mulliken | Non-Attorney | 1.9 | $225.00 | $427.50 |
| | | | **Subtotal** | **$220,253.14** |
| | | | **Total** | **$220,253.14** |

Please make all amounts payable to: Carta, McAlister & Moore LLC

Please pay within 30 days.